B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Georgia

| In re | Lee's Famous Recipes, Inc. | | Case No. | 11-68463 |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | 11 |

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,023,102.00** | **2011 YTD: Business Income** |
| **$4,409,847.00** | **2010: Business Income** |
| **$3,816,436.00** | **2009: Business Income** |

---

**2. Income other than from employment or operation of business**

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

**3. Payments to creditors**

None ☒ *Complete a. or b., as appropriate, and c.*

    a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐     b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 3** | | | |

None ☐     c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **LEES HOLDING COMPANY INC**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL  32548**<br>   **Paid for the benefit of John Tsern** | **9/7/2010** | **$4,000.00** | **Unknown** |
| **John Tsern**<br>**16 Morning View Dr.**<br>**Newport Coast, CA 92657**<br>   **Former Officer** | **7/2010** | **$3,160.82** | **Unknown** |
| **John Tsern**<br>**16 Morning View Dr.**<br>**Newport Coast, CA 92657**<br>   **Former Officer** | **7/2010** | **$7,548.49** | **Unknown** |
| **John Tsern**<br>**16 Morning View Dr.**<br>**Newport Coast, CA 92657**<br>   **Former Officer** | **8/2010** | **$7,548.49** | **Unknown** |
| **John Tsern**<br>**16 Morning View Dr.**<br>**Newport Coast, CA 92657**<br>   **Former Officer** | **8/2010** | **$3,162.82** | **Unknown** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **John Tsern** **16 Morning View Dr.** **Newport Coast, CA 92657** **Former Officer** | **10/2010** | **$256.56** | **Unknown** |
| **John Tsern** **16 Morning View Dr.** **Newport Coast, CA 92657** **Former Officer** | **9/2010** | **$3,162.82** | **Unknown** |
| **John Tsern** **16 Morning View Dr.** **Newport Coast, CA 92657** **Former Officer** | **10/2010** | **$3,162.82** | **Unknown** |
| **John Tsern** **16 Morning View Dr.** **Newport Coast, CA 92657** **Former Officer** | **9/2010** | **$7,548.19** | **Unknown** |
| **John Tsern** **16 Morning View Dr.** **Newport Coast, CA 92657** **Former Officer** | **10/2010** | **$452.91** | **Unknown** |
| **John Tsern** **16 Morning View Dr.** **Newport Coast, CA 92657** **Former Officer** | **8/2010** | **$10,541.79** | **Unknown** |
| **John Tsern** **16 Morning View Dr.** **Newport Coast, CA 92657** **Former Officer** | **10/2010** | **$5,289.00** | **Unknown** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Customized Distribution LLC v. Lees Famous Recipes Inc.** **Case No. 1:11-CV-0021-WBH** | **Civil** | **U.S. District Court, Northern District, Atlanta Division** | **Pending** |
| **Brauvin Net Capital v. Lees Famous Recipes, Inc.** **Case No. 2011 CA 000293** | **Civil** | **Circuit Court of the First Judicial Circuit, Okaloosa County, Florida** | **Judgment Entered** |
| **Brauvin Net Capital v. Lees Famous Recipes Inc.** **Case No. 2011 CA 000288** | **Civil** | **Circuit Court of the First Judicial Circuit, Okaloosa County, Florida** | **Judgment. Writ of garnishment issued 3/24/11** |
| **Brauvin Net Capital v. Lees Famous Recipes Inc.** **Case No. 2011 CA 000292** | **Civil** | **Circuit Court of the First Judicial Circuit, Okaloosa County, Florida** | **Judgment. Writ of garnishment issued 4/28/11** |
| **J&J Properties v. Famous Recipe Company Operations LLC and Lees Famous Recipe Inc.** **09-2188II** | **Civil** | **Chancery Court for the State of Tennessee, 20th District, Davidson County** | **Settled. Agreed Final Order entered 10/6/10** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Lees Famous Recipes Inc. v. Pamela Buis and Estate of Gary Buis Civil Action No. 1:10CV-00042-JHM** | **Civil** | **United States District Court for the Western District of Kentucy at Bowling Green** | **Pending** |
| **Mrs. W L.P. v. Lees Famous Recipe Inc., Famous Recipe Company Operations LLC., Jeffrey D. Miller and Charles L. Cooper 2009-CV-177698** | **Civil** | **Superior Court of Fulton Cournty** | **Consent Judgment entered 5/14/11** |
| **Rosebriar Partnership LLLP v. Lees Famous Recipe Inc., and Famous Recipe Company Operations LLC 2009-CV-176854** | **Civil** | **Superior Court of Fulton County, Georgia** | **Consent Judgment entered 6/13/11** |
| **Spirit Master Funding III LLC v. Lees Famous Recipes Inc. Case No. CV 2011-008044** | **Civil** | **Superior Court of Arizona, Maricopa County** | **Pending** |
| **Volunteer South Inc. v. Famous Recipe Company Operations LLC, Lees Famous Recipes, Inc. 2009-CV-1903** | **Civil** | **Circuit Court for Wilson County, Tennessee** | **Settled. Consent Order entered 7/14/2010** |
| **Bailey-Johnson Heights Inc., c/o Habersham Properties Inc. v. Famous Recipe Company Operations LLC and Lees Famous Recipe Inc. 09C-19477-1** | **Civil** | **State Court of Gwinnett County Georgia** | **Settled. Consent Final Judgment entered 5/25/10** |

None ☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Brauvin Net Capital LLC c/o John Siragusa 205 N. Michigan Ave S #1900 Chicago, IL 60601** | **4/7/11** | **Garnishment - $70,354.66 for Lease Guarantee** |
| **Brauvin Net Capital LLC c/o John Siragusa 205 N. Michigan Ave S #1900 Chicago, IL 60601** | **5/6/11** | **Garnishment - $87,387.00 for Lease Guarantee** |

**5.  Repossessions, foreclosures and returns**

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Scroggins & Williamson**<br>**127 Peachtree St. NE**<br>**1500 Candler Bldg.**<br>**Atlanta, GA 30303** | **1/28/2011**<br>**3/24/2011**<br>**4/4/2011**<br>**4/14/2011**<br>**5/19/2011**<br>**6/13/2011**<br>**6/24/2011**<br>**TOTAL** | **$9,130.98**<br>**$10,869.02**<br>**$894.12**<br>**$5,407.64**<br>**$10,948.06**<br>**$14,722.62**<br>**$16,906.00**<br>**$68,938.44** |
| **Frost Brown Todd**<br>**424 Church Street**<br>**Suite 1600**<br>**Nashville, TN 37219-2308** | **August / September 2010** | **$90,092.00** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Coastal Bank and Trust**<br>**71 NE Beal Parkway**<br>**Fort Walton Beach, FL 32548** | **3/28/2011** | **Loan(s) to Mission Partners Crestview, LLC cross-collateralized with Debtor's loan in exchange for restructuring the payment terms on Debtor's loan.  $250,000 C.D. of Debtor applied to Mission Partners Crestview, LLC loan(s) as part of transaction** |
| **Customized Distribution LLC**<br>**5545 Shawland Road**<br>**Jacksonville, FL 32254** | **9/2009** | **Security interests in real property granted to secure FRCO Guaranty** |
| **John Tsern**<br>**16 Morning View Dr.**<br>**Newport Coast, CA 92657** | **8/2010** | **Security interest in promissory notes to secure $400,000.00 advance** |
| **Brauvin Net Capital LLC**<br>**c/o John Siragusa**<br>**205 N. Michigan Ave S #1900**<br>**Chicago, IL 60601** | **10/2010** | **$87,611 - Judgment** |
| **Brauvin Net Capital LLC**<br>**c/o John Siragusa**<br>**205 N. Michigan Ave S #1900**<br>**Chicago, IL 60601** | **10/2010** | **$67,428 - Judgment** |
| **Brauvin Net Capital LLC**<br>**c/o John Siragusa**<br>**205 N. Michigan Ave S #1900**<br>**Chicago, IL 60601** | **10/2010** | **$114,856 - Judgment** |
| **GE Captial Franchise Finance**<br>**Kinsey Moreland**<br>**P.O. Box 1711**<br>**Orlando, FL 32802** | **4/2011** | **$4,646,843 - Judgment** |
| **Mrs W L.P.**<br>**815 West Paces Ferry Road NW**<br>**Atlanta, GA 30327** | **3/2011** | **$1,050,000 - Judgment** |
| **Rosebriar Partnership**<br>**1186 Lenox Cir.**<br>**Attn:  Suzanne Pichulik**<br>**Atlanta, GA 30306** | **6/2011** | **$29,500 - Judgment** |
| **Bailey-Johnson Heights Inc.**<br>**450 E. Paces Ferry Road**<br>**Atlanta, GA 30305** | **5/2010** | **$175,000 - Judgment** |
| **J&J Properties**<br>**c/o Bart Johnston**<br>**4424 Forsythe Place**<br>**Nashville, TN 37205** | **1/2011** | **$600,000 - Judgment** |
| **Volunteer South, Inc.**<br>**Attn:  George Gebhardt**<br>**P.O. Box 49**<br>**Gordonsville, TN 38563** | **11/2010** | **$128,000 - Judgment** |
| **Sysco Food Services**<br>**2225 Riverdale Rd**<br>**Atlanta, GA 30337** | **11/2010** | **UCC recorded** |

7

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Famous Recipe Company Oper**<br>**c/o John McManus**<br>**3554 Habersham @ Nrthlak Bld H**<br>**Tucker, GA 30084** | | **$2,241,619.57 (est.) was paid to or on behalf of FRCO during prior two years** |

None
☒   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.   Closed financial accounts**

None
☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Coastal Bank and Trust**<br>**71 NE Beal Parkway**<br>**Fort Walton Beach, FL 32548** | **Payroll Account No. xxx5100** | **$0.00 - 6/21/2011** |

---

**12.   Safe deposit boxes**


None
☒   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.   Setoffs**

None
☒   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.   Property held for another person**


None
☒   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None


If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None


a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None


b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None


c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                          DOCKET NUMBER                          STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None 

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ☒  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Jeffrey Miller**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | **2003 - Present** |
| **InfoSync Services, LLC**<br>**1938 Woodlawn**<br>**Wichita, KS 67226** | **2009 - Present** |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **Jeffrey Miller** | **171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | |

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Jeffrey Miller** | **171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** |
| **InfoSync Services, LLC** | **1938 Woodlawn**<br>**Wichita, KS 67226** |

None ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Coastal Bank and Trust**<br>**71 NE Beal Parkway**<br>**Fort Walton Beach, FL 32548** | **Various, last sent on 2/2011** |
| **Customized Distribution LLC**<br>**5545 Shawland Road**<br>**Jacksonville, FL 32254** | |
| **Sysco Food Services**<br>**2225 Riverdale Rd**<br>**Atlanta, GA 30337** | **5/2010** |

---

### 20. Inventories

None ☒  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ☒  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **LEE'S HOLDING COMPANY INC**<br>**171 Brooks Street, SE**<br>**Fort Walton Beach, FL  32548** | **Shareholder** | **100% shareholder** |
| **Charles Cooper**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | **Director, President** | |
| **Jeffrey Miller**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | **Director, CEO, CFO** | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Gary Bryant**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | **Director (elected 6/8/11)** | |

---

**22 . Former partners, officers, directors and shareholders**

None ☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Charles Cooper**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548**<br>    **Director, President** | **Compensation** | **$234,465.00** |
| **Jeffrey Miller**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548**<br>    **Director, CEO, CFO** | **Compensation** | **$242,579.47** |
| **Beverly Cooper**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548**<br>    **Spouse of Charles Cooper** | **Contract Income for Administrative and Franchise Relations** | **$33,654** |
| **Gary Bryant ***<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548**<br>    **Director** | **Compensation** | **$132,978** |

---

**24. Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Lee's Famous Recipe Holding Company, Inc.** | **26-0323976** |

*Gary Bryant was elected as a Director of Debtor on June 8, 2011. The compensation reflected is the total compensation received by Mr. Bryant during the one year prior to the filing; however, he was not an insider at the time such compensation was received.

**25. Pension Funds.**

None ☒    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **7/15/2011**                          Signature    /s/ Charles L. Cooper, Jr.

                                                            **Charles L. Cooper, Jr.**
                                                            **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

List of Disbursements Made Within 90 Days of Petition Date

**EXHIBIT 3b**

| Check # | Issued | Amount | Payee | Dt Clear | Bank | Account | Acct # | Comments |
|---|---|---|---|---|---|---|---|---|
| 2933 | 03/25/11 | 1,200.00 | Mission Restaurants, Inc. | | Coastal | Operating | 55376 | |
| 2934 | 03/28/11 | 3,920.12 | Lee's Advertising Cooperative | 03/28/11 | Coastal | Operating | 55376 | |
| 2935 | 03/28/11 | 10,103.10 | Lee's Advertising Cooperative | 03/28/11 | Coastal | Operating | 55376 | |
| 2936 | 03/28/11 | 4,204.63 | Lee's Advertising Cooperative | 03/28/11 | Coastal | Operating | 55376 | |
| 2937 | 03/28/11 | 1,000.00 | Mission Restaurants, Inc. | 03/28/11 | Coastal | Operating | 55376 | |
| 2938 | 03/28/11 | 356.96 | Lee's Advertising Cooperative | 03/28/11 | Coastal | Operating | 55376 | |
| 2939 | 03/28/11 | 2,030.28 | Lee's Advertising Cooperative | 03/28/11 | Coastal | Operating | 55376 | |
| 2940 | 03/29/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2941 | 03/29/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| n/a | 03/30/11 | 6,615.83 | IRS Usataxpymt | 03/30/11 | Coastal | Operating | 55376 | taxes |
| n/a | 03/31/11 | 8,505.00 | John E Buttolph | 03/31/11 | Coastal | Operating | 55376 | wire |
| 2942 | 03/31/11 | 122.16 | Principal Financial Group | 04/01/11 | Coastal | Operating | 55376 | |
| 2943 | 03/31/11 | 48.86 | Principal Financial Group | 04/01/11 | Coastal | Operating | 55376 | |
| 2944 | 03/31/11 | 26,116.15 | Diversified Seasonings | 04/05/11 | Coastal | Operating | 55376 | |
| 2945 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2946 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2947 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2948 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2949 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2950 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2951 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2952 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2953 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2954 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2955 | 03/31/11 | 50.00 | Secretary of State (Georgia) | 04/11/11 | Coastal | Operating | 55376 | |
| 2956 | 04/01/11 | 114.43 | Office Depot | 04/04/11 | Coastal | Operating | 55376 | |
| 2957 | 04/01/11 | 600.00 | Lee's Advertising Cooperative | 04/04/11 | Coastal | Operating | 55376 | |
| 2958 | 04/04/11 | 2,905.10 | CT Corporatin | 04/13/11 | Coastal | Operating | 55376 | |
| 2959 | 04/04/11 | 188.14 | Lee's Advertising Cooperative | 04/04/11 | Coastal | Operating | 55376 | |
| 2960 | 04/04/11 | 194.25 | Lee's Advertising Cooperative | 04/04/11 | Coastal | Operating | 55376 | |
| 2961 | 04/04/11 | 250.00 | Lee's (gift certificates) | 04/04/11 | Coastal | Operating | 55376 | |
| 2962 | 04/05/11 | 31.00 | USPS | 04/06/11 | Coastal | Operating | 55376 | |
| 2963 | | | VOID | | Coastal | Operating | 55376 | |
| 2964 | 04/11/11 | 508.80 | Brown's Mini Storage | | Coastal | Operating | 55376 | Returned - Brauvin hold |
| 2965 | 04/12/11 | 10,635.60 | Lee's Advertising Cooperative | 04/12/11 | Coastal | Operating | 55376 | |
| 2966 | | | VOID | | Coastal | Operating | 55376 | |
| 2967 | 04/13/11 | 2,618.56 | Diversified Seasonings | | Coastal | Operating | 55376 | Returned - Brauvin hold |
| n/a | 04/01/11 | 10,894.12 | Scroggins & Williamson Escrow | 04/01/11 | Coastal | Operating | 55376 | wire |
| n/a | 04/01/11 | 134.00 | Softlayer | 04/01/11 | Coastal | Operating | 55376 | ACH |
| n/a | 04/05/11 | 21.75 | Fifth Third | 04/05/11 | Coastal | Operating | 55376 | credit card fees |
| n/a | 04/07/11 | 418.49 | Ohio BWC | 04/07/11 | Coastal | Operating | 55376 | taxes |
| n/a | 04/11/11 | 35.98 | Fifth Third | 04/11/11 | Coastal | Operating | 55376 | credit card fees |
| n/a | 04/12/11 | 85.85 | Service Charge | 04/12/11 | Coastal | Operating | 55376 | bank fee |
| n/a | 04/13/11 | 10,725.00 | John E Buttolph | 04/13/11 | Coastal | Operating | 55376 | wire |
| n/a | 04/13/11 | 6,615.83 | IRS Usataxpymt | 04/13/11 | Coastal | Operating | 55376 | taxes |
| n/a | 04/13/11 | 15,000.00 | Transfer to 1000753267 | 04/13/11 | Coastal | Operating | 55376 | sweep to LFR, LLC |
| n/a | 04/19/11 | 33.00 | NSF Fee | 04/16/11 | Coastal | Operating | 55376 | bank fee |
| n/a | 04/19/11 | 33.00 | NSF Fee | 04/16/11 | Coastal | Operating | 55376 | bank fee |
| n/a | 04/20/11 | 33.00 | NSF Fee | 04/16/11 | Coastal | Operating | 55376 | bank fee |
| n/a | 04/21/11 | 33.00 | NSF Fee | 04/16/11 | Coastal | Operating | 55376 | bank fee |
| n/a | 05/16/11 | 99.76 | Service Charge | 05/16/11 | Coastal | Operating | 55376 | bank fee |
| n/a | 06/14/11 | 23.47 | Service Charge | 06/14/11 | Coastal | Operating | 55376 | bank fee |
| | | | | | | | | |
| 101309 | 3/29/2011 | 1,055.00 | KEVIN MOLL | 04/11/11 | Coastal | Accts Pay | 87783 | |
| 101310 | 3/29/2011 | 3,005.00 | KEVIN MOLL | 04/01/11 | Coastal | Accts Pay | 87783 | |
| 101311 | 3/29/2011 | 2,084.24 | TOM BROZICH | 04/08/11 | Coastal | Accts Pay | 87783 | |
| 101312 | 3/29/2011 | 343.00 | MIRAMAR PLACE OFFICES, INC | 04/12/11 | Coastal | Accts Pay | 87783 | |
| 101313 | 3/29/2011 | 708.25 | GARY BRYANT | 04/06/11 | Coastal | Accts Pay | 87783 | |
| 101314 | 3/29/2011 | 20.00 | EMPLOYMENT SCREENING SERVICES | 04/13/11 | Coastal | Accts Pay | 87783 | |
| 101315 | 3/29/2011 | 41.36 | FEDERAL EXPRESS INC | 04/13/11 | Coastal | Accts Pay | 87783 | |
| 101316 | 3/29/2011 | 8.84 | FEDERAL EXPRESS INC | 04/13/11 | Coastal | Accts Pay | 87783 | |
| 101317 | 3/29/2011 | 17.84 | FEDERAL EXPRESS INC | 04/13/11 | Coastal | Accts Pay | 87783 | |
| 101318 | 3/29/2011 | 0.44 | USPS HASLER | 04/06/11 | Coastal | Accts Pay | 87783 | |
| 101319 | 3/29/2011 | 2.20 | USPS HASLER | 04/06/11 | Coastal | Accts Pay | 87783 | |
| 101320 | 3/29/2011 | 83.44 | UPS, INC | 04/12/11 | Coastal | Accts Pay | 87783 | |
| 101321 | 3/29/2011 | 315.00 | INFOSYNC SERVICES LLC | 03/30/11 | Coastal | Accts Pay | 87783 | |
| 101322 | 3/29/2011 | 124.70 | CITY OF SCOTTSDALE | 04/01/11 | Coastal | Accts Pay | 87783 | |
| 101323 | 3/29/2011 | 539.30 | CHRIS RAK | 04/05/11 | Coastal | Accts Pay | 87783 | |
| 101324 | 3/29/2011 | | VOID | | Coastal | Accts Pay | 87783 | |
| 101325 | 3/29/2011 | | VOID | | Coastal | Accts Pay | 87783 | |
| 101326 | 3/29/2011 | | VOID | | Coastal | Accts Pay | 87783 | |
| 101327 | 4/6/2011 | 513.20 | GARY BRYANT | 04/12/11 | Coastal | Accts Pay | 87783 | |
| 101328 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101329 | 4/6/2011 | 16.80 | COX COMMUNICATIONS | 04/11/11 | Coastal | Accts Pay | 87783 | |

List of Disbursements Made Within 90 Days of Petition Date

| Check # | Issued | Amount | Payee | Dt Clear | Bank | Account | Acct # | Comments |
|---|---|---|---|---|---|---|---|---|
| 101330 | 4/6/2011 | 40.48 | FEDERAL EXPRESS INC | 04/13/11 | Coastal | Accts Pay | 87783 | |
| 101331 | 4/6/2011 | 8.92 | FEDERAL EXPRESS INC | 04/13/11 | Coastal | Accts Pay | 87783 | |
| 101332 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101333 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101334 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101335 | 4/6/2011 | 1,152.04 | GUARDIAN | 04/13/11 | Coastal | Accts Pay | 87783 | |
| 101336 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101337 | 4/6/2011 | 3,700.00 | PHILIP J BRYCE PC | 04/12/11 | Coastal | Accts Pay | 87783 | |
| 101338 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101339 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101340 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101341 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101342 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101343 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101344 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101345 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101346 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101347 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101348 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101349 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101350 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101351 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101352 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101353 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101354 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101355 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101356 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101357 | | | VOID | | Coastal | Accts Pay | 87783 | |
| 101358 | | | VOID | | Coastal | Accts Pay | 87783 | |
| | 04/12/11 | 34.72 | Service Charge | 04/12/11 | Coastal | Accts Pay | 87783 | bank fee |
| | 04/14/11 | 33.00 | Overdraft Fee | 04/14/11 | Coastal | Accts Pay | 87783 | bank fee |
| | 04/19/11 | 35.00 | Overdraft Fee | 04/16/11 | Coastal | Accts Pay | 87783 | bank fee |
| | 05/16/11 | 32.27 | Service Charge | 05/16/11 | Coastal | Accts Pay | 87783 | bank fee |
| | 06/14/11 | 27.32 | Service Charge | 06/14/11 | Coastal | Accts Pay | 87783 | bank fee |
| | | | | | | | | |
| 200000 | | | VOID | | First City | Accts Pay | 117986 | |
| 200001 | 4/25/2011 | 4,055.00 | KEVIN MOLL | 05/04/11 | First City | Accts Pay | 117986 | |
| 200002 | 4/25/2011 | 215.94 | IMAGE PRINTING & DIGITAL | 05/09/11 | First City | Accts Pay | 117986 | |
| 200003 | 4/25/2011 | 1,017.81 | CHUCK COOPER | 04/27/11 | First City | Accts Pay | 117986 | |
| 200004 | 4/25/2011 | 1,626.57 | MIRAMAR PLACE OFFICES INC | 05/26/11 | First City | Accts Pay | 117986 | |
| 200005 | 4/25/2011 | 313.61 | PITNEY BOWES PURCHASE POWER | 05/03/11 | First City | Accts Pay | 117986 | |
| 200006 | 4/25/2011 | 100.00 | DELL FINANCIAL SERVICES LP | 05/09/11 | First City | Accts Pay | 117986 | |
| 200007 | 4/25/2011 | 49.23 | COPY PRODUCTS CO | 05/04/11 | First City | Accts Pay | 117986 | |
| 200008 | 4/25/2011 | 72.48 | CULLIGAN WATER SOLUTIONS | 05/04/11 | First City | Accts Pay | 117986 | |
| 200009 | 4/25/2011 | 3,115.43 | INTERCALL | 04/29/11 | First City | Accts Pay | 117986 | |
| 200010 | 4/25/2011 | 700.00 | WELLS FARGO FINANCIAL LEASING | 05/10/11 | First City | Accts Pay | 117986 | |
| 200011 | 4/25/2011 | 668.98 | COX COMMUNICATIONS | 05/03/11 | First City | Accts Pay | 117986 | |
| 200012 | 4/25/2011 | 120.00 | PITNEY BOWES GLOBAL FINANCIAL | 05/05/11 | First City | Accts Pay | 117986 | |
| 200013 | 4/25/2011 | 3,500.00 | MISSION RESTAURANTS INC | 05/11/11 | First City | Accts Pay | 117986 | |
| 200014 | 4/25/2011 | 142.28 | APS | 05/03/11 | First City | Accts Pay | 117986 | |
| 200015 | 4/25/2011 | 352.68 | DINSMORE & SHOHL LLP | 05/11/11 | First City | Accts Pay | 117986 | |
| 200016 | 4/25/2011 | 136.26 | SOUTHWEST GAS CORPORATION | 05/03/11 | First City | Accts Pay | 117986 | |
| 200017 | 4/25/2011 | 16.12 | GUARDIAN | 05/03/11 | First City | Accts Pay | 117986 | |
| 200018 | 4/25/2011 | 52.84 | UPS INC | 05/09/11 | First City | Accts Pay | 117986 | |
| 200019 | 4/26/2011 | 2,422.32 | TOM BROZICH | 04/29/11 | First City | Accts Pay | 117986 | |
| 200020 | 4/26/2011 | 234.55 | DON KUPSKI | 05/02/11 | First City | Accts Pay | 117986 | |
| 200021 | 4/26/2011 | 359.75 | SPRINT | 05/04/11 | First City | Accts Pay | 117986 | |
| 200022 | 4/26/2011 | 0.44 | USPS-HASLER | 05/06/11 | First City | Accts Pay | 117986 | |
| 200023 | 4/26/2011 | 836.50 | DINSMORE & SHOHL LLP | 05/23/11 | First City | Accts Pay | 117986 | |
| 200024 | 4/26/2011 | 5,613.63 | UNITEDHEALTHCARE INSURANCE CO | 05/02/11 | First City | Accts Pay | 117986 | |
| 200025 | 4/26/2011 | 511.00 | AMTRUST NORTH AMERICA INC | 05/09/11 | First City | Accts Pay | 117986 | |
| 200026 | 4/26/2011 | 25.00 | STATE OF MICHIGAN | 05/16/11 | First City | Accts Pay | 117986 | |
| 200027 | 4/26/2011 | 150.00 | FLORIDA DEPARTMENT OF STATE | 05/06/11 | First City | Accts Pay | 117986 | |
| 200028 | 4/26/2011 | 21.03 | UPS INC | 05/09/11 | First City | Accts Pay | 117986 | |
| 200029 | 4/26/2011 | 2,437.16 | TOM BROZICH | 04/29/11 | First City | Accts Pay | 117986 | |
| 200030 | 4/29/2011 | 102.56 | OHIO DEPT OF JOB & FAMILY SVCS | 05/06/11 | First City | Accts Pay | 117986 | |
| 200031 | 5/2/2011 | 315.00 | INFOSYNC SERVICES LLC. | 05/03/11 | First City | Accts Pay | 117986 | |
| 200032 | 5/3/2011 | 1,578.09 | CHUCK COOPER | 05/05/11 | First City | Accts Pay | 117986 | |
| 200033 | 5/3/2011 | 1,086.60 | GARY BRYANT | 05/09/11 | First City | Accts Pay | 117986 | |
| 200034 | 5/3/2011 | 312.12 | AMANDA MCARDLE | 05/05/11 | First City | Accts Pay | 117986 | |
| 200035 | 5/3/2011 | 6,270.00 | EXULT ENTERPRISES LLC   DBA | 05/05/11 | First City | Accts Pay | 117986 | |
| 200036 | | | VOID | | First City | Accts Pay | 117986 | |
| 200037 | 5/3/2011 | 250.00 | PITNEY BOWES PURCHASE POWER | 05/26/11 | First City | Accts Pay | 117986 | |
| 200038 | 5/3/2011 | 75.00 | INDEPENDENT TELEPHONE SERVICES | 05/12/11 | First City | Accts Pay | 117986 | |
| 200039 | 5/3/2011 | 13.78 | COPY PRODUCTS CO | 05/12/11 | First City | Accts Pay | 117986 | |
| 200040 | 5/3/2011 | 89.86 | CULLIGAN WATER SOLUTIONS | 05/23/11 | First City | Accts Pay | 117986 | |
| 200041 | 5/3/2011 | 60.43 | THE UPS STORE 4969 | 05/13/11 | First City | Accts Pay | 117986 | |

List of Disbursements Made Within 90 Days of Petition Date
Document    Page 16 of 112

| Check # | Issued | Amount | Payee | Dt Clear | Bank | Acct # Account | Comments |
|---|---|---|---|---|---|---|---|
| 200042 | 5/3/2011 | 133.50 | COX COMMUNICATIONS | 05/17/11 | First City | Accts Pay | 117986 |
| 200043 | 5/3/2011 | 6.84 | PITNEY BOWES GLOBAL FINANCIAL | 05/17/11 | First City | Accts Pay | 117986 |
| 200044 | 5/3/2011 | 39.84 | FEDERAL EXPRESS INC | 05/11/11 | First City | Accts Pay | 117986 |
| 200045 | 5/3/2011 | 18.00 | FEDERAL EXPRESS INC | 05/11/11 | First City | Accts Pay | 117986 |
| 200046 | 5/3/2011 | 0.88 | USPS-HASLER | 05/13/11 | First City | Accts Pay | 117986 |
| 200047 | 5/3/2011 | 567.90 | DINSMORE & SHOHL LLP | 05/10/11 | First City | Accts Pay | 117986 |
| 200048 | 5/3/2011 | 116.50 | RICHARD H POWELL & | 05/20/11 | First City | Accts Pay | 117986 |
| 200049 | 5/3/2011 | 676.30 | CHRIS RAK | 05/11/11 | First City | Accts Pay | 117986 |
| 200050 | 5/3/2011 | 219.72 | COLONIAL LIFE | 05/11/11 | First City | Accts Pay | 117986 |
| 200051 | 5/3/2011 | 10,467.64 | SCROGGINS & WILLIAMSON | 05/05/11 | First City | Accts Pay | 117986 |
| 200052 | 5/3/2011 | 128.51 | UPS INC | 05/24/11 | First City | Accts Pay | 117986 |
| 200053 | 5/3/2011 | 784.09 | CERTEGY PAYMENT RECOVERY | 05/10/11 | First City | Accts Pay | 117986 |
| 200054 | 5/3/2011 | 5,000.00 | GAMMAGE & BURNHAM | 05/05/11 | First City | Accts Pay | 117986 |
| 200055 | 5/4/2011 | 364.04 | OHIO TREASURER OF STATE | 06/01/11 | First City | Accts Pay | 117986 |
| 200056 | 5/6/2011 | 2.20 | USPS-HASLER | 05/19/11 | First City | Accts Pay | 117986 |
| 200057 | 5/6/2011 | 1.32 | USPS-HASLER | 05/19/11 | First City | Accts Pay | 117986 |
| 200058 | 5/6/2011 | 0.44 | USPS-HASLER | 05/19/11 | First City | Accts Pay | 117986 |
| 200059 | 5/10/2011 | 3,500.00 | GARY BRYANT | 05/13/11 | First City | Accts Pay | 117986 |
| 200060 | 5/10/2011 | 3,500.00 | GARY BRYANT | 05/13/11 | First City | Accts Pay | 117986 |
| 200061 | 5/10/2011 | 2,686.25 | KEVIN MOLL | 06/06/11 | First City | Accts Pay | 117986 |
| 200062 | 5/10/2011 | 588.29 | CENTURYLINK | 05/16/11 | First City | Accts Pay | 117986 |
| 200063 | 5/10/2011 | 1,220.96 | INTERCALL | 05/18/11 | First City | Accts Pay | 117986 |
| 200064 | 5/10/2011 | 1,043.45 | GARY BRYANT | 05/13/11 | First City | Accts Pay | 117986 |
| 200065 | 5/10/2011 | 507.33 | COX COMMUNICATIONS | 05/20/11 | First City | Accts Pay | 117986 |
| 200066 | 5/10/2011 | 29.42 | FEDERAL EXPRESS INC | 05/23/11 | First City | Accts Pay | 117986 |
| 200067 | 5/10/2011 | 18.00 | FEDERAL EXPRESS INC | 05/23/11 | First City | Accts Pay | 117986 |
| 200068 | 5/10/2011 | 0.88 | USPS-HASLER | 05/19/11 | First City | Accts Pay | 117986 |
| 200069 | 5/10/2011 | 49.76 | APS | 05/17/11 | First City | Accts Pay | 117986 |
| 200070 | 5/10/2011 | 1,825.88 | RICHARD H POWELL & | 05/17/11 | First City | Accts Pay | 117986 |
| 200071 | 5/10/2011 | 20.26 | SOUTHWEST GAS CORPORATION | 05/17/11 | First City | Accts Pay | 117986 |
| 200072 | 5/10/2011 | 219.72 | COLONIAL LIFE | 05/16/11 | First City | Accts Pay | 117986 |
| 200073 | 5/10/2011 | 177.00 | LASER SUPPLY & SERVICE INC | 05/18/11 | First City | Accts Pay | 117986 |
| 200074 | 5/10/2011 | 117.93 | UPS INC | 05/25/11 | First City | Accts Pay | 117986 |
| 200075 | 5/10/2011 | 992.88 | CHUCK COOPER | 05/13/11 | First City | Accts Pay | 117986 |
| 200076 | 5/10/2011 | 4,234.64 | MADISON CAPITAL LLC | 05/18/11 | First City | Accts Pay | 117986 |
| 200077 | 5/10/2011 | 2,119.40 | TOM BROZICH | 05/16/11 | First City | Accts Pay | 117986 |
| 200078 | 5/11/2011 | 30,000.00 | SCROGGINS & WILLIAMSON | 05/13/11 | First City | Accts Pay | 117986 |
| 200079 | 5/12/2011 | 3,914.89 | IFC CREDIT CORPORATION | 05/19/11 | First City | Accts Pay | 117986 |
| 200080 | 5/12/2011 | 3,914.89 | IFC CREDIT CORPORATION | 05/19/11 | First City | Accts Pay | 117986 |
| 200081 | 5/12/2011 | 364.04 | OHIO TREASURER OF STATE | 06/01/11 | First City | Accts Pay | 117986 |
| 200082 | 5/17/2011 | 1,379.21 | DIRECT CAPITAL CORP | 05/24/11 | First City | Accts Pay | 117986 |
| 200083 | 5/17/2011 | 29.95 | FEDERAL EXPRESS INC | 05/31/11 | First City | Accts Pay | 117986 |
| 200084 | 5/17/2011 | 18.32 | FEDERAL EXPRESS INC | 05/31/11 | First City | Accts Pay | 117986 |
| 200085 | 5/17/2011 | 140.17 | FEDERAL EXPRESS INC | 05/31/11 | First City | Accts Pay | 117986 |
| 200086 | 5/17/2011 | 1.32 | USPS-HASLER | 05/26/11 | First City | Accts Pay | 117986 |
| 200087 | 5/17/2011 | 14,300.00 | JOHN EARL BUTTOLPH | 05/25/11 | First City | Accts Pay | 117986 |
| 200088 | 5/17/2011 | 922.43 | GUARDIAN | 05/25/11 | First City | Accts Pay | 117986 |
| 200089 | 5/17/2011 | 2,052.35 | TRANZON ASSET ADVISORS | 06/20/11 | First City | Accts Pay | 117986 |
| 200090 | 5/17/2011 | 5,756.50 | VAUGHAN & MURPHY | 05/24/11 | First City | Accts Pay | 117986 |
| 200091 | 5/17/2011 | 15.00 | KENTUCKY STATE TREASURER | 06/08/11 | First City | Accts Pay | 117986 |
| 200092 | 5/17/2011 | 186.83 | UPS INC | 05/25/11 | First City | Accts Pay | 117986 |
| 200093 | 5/17/2011 | 1,626.57 | MIRAMAR PLACE OFFICES INC | 06/06/11 | First City | Accts Pay | 117986 |
| 200094 | 5/17/2011 | 100.00 | DELL FINANCIAL SERVICES LP | 05/24/11 | First City | Accts Pay | 117986 |
| 200095 | 5/17/2011 | 700.00 | WELLS FARGO FINANCIAL LEASING | 06/02/11 | First City | Accts Pay | 117986 |
| 200096 | 5/17/2011 | 60.00 | PITNEY BOWES GLOBAL FINANCIAL | 05/31/11 | First City | Accts Pay | 117986 |
| 200097 | 5/17/2011 | 3,500.00 | MISSION RESTAURANTS INC | 06/02/11 | First City | Accts Pay | 117986 |
| 200098 | 5/18/2011 | 204.01 | DON KUPSKI | 05/31/11 | First City | Accts Pay | 117986 |
| 200099 | 5/20/2011 | 5,000.00 | VAUGHAN & MURPHY | 05/24/11 | First City | Accts Pay | 117986 |
| 200100 | 5/23/2011 | 13.78 | COPY PRODUCTS CO | 05/26/11 | First City | Accts Pay | 117986 |
| 200101 | 5/23/2011 | 41.26 | CULLIGAN WATER SOLUTIONS | 05/27/11 | First City | Accts Pay | 117986 |
| 200102 | 5/23/2011 | 887.80 | GARY BRYANT | 05/31/11 | First City | Accts Pay | 117986 |
| 200103 | 5/23/2011 | 359.75 | SPRINT | 05/31/11 | First City | Accts Pay | 117986 |
| 200104 | 5/23/2011 | 21.43 | FEDERAL EXPRESS INC | 06/02/11 | First City | Accts Pay | 117986 |
| 200105 | 5/23/2011 | 80.25 | BUZZ WOODHAM PEST MGMT, INC. | 06/02/11 | First City | Accts Pay | 117986 |
| 200106 | 5/23/2011 | 250.90 | DINSMORE & SHOHL LLP | 05/31/11 | First City | Accts Pay | 117986 |
| 200107 | 5/23/2011 | 1,675.00 | RICHARD H POWELL & | 05/27/11 | First City | Accts Pay | 117986 |
| 200108 | 5/23/2011 | 5,613.63 | UNITEDHEALTHCARE INSURANCE CO | 05/31/11 | First City | Accts Pay | 117986 |
| 200109 | 5/23/2011 | 219.72 | COLONIAL LIFE | 05/27/11 | First City | Accts Pay | 117986 |
| 200110 | 5/23/2011 | 1,990.00 | THE I GROUP | 06/03/11 | First City | Accts Pay | 117986 |
| 200111 | 5/23/2011 | 232.41 | ADT SECURITY | 06/07/11 | First City | Accts Pay | 117986 |
| 200112 | 5/23/2011 | 7.71 | UPS INC | 06/02/11 | First City | Accts Pay | 117986 |
| 200113 | 5/25/2011 | 10,000.00 | RICHARD H POWELL & | 05/27/11 | First City | Accts Pay | 117986 |
| 200114 | 5/25/2011 | 10,000.00 | VAUGHAN & MURPHY | 05/31/11 | First City | Accts Pay | 117986 |
| 200115 | 5/27/2011 | 36.67 | POSTAL PRESORT | 06/07/11 | First City | Accts Pay | 117986 |
| 200116 | 6/1/2011 | 1,909.56 | TOM BROZICH | 06/07/11 | First City | Accts Pay | 117986 |
| 200117 | 6/1/2011 | 750.22 | CHUCK COOPER | 06/03/11 | First City | Accts Pay | 117986 |
| 200118 | 6/1/2011 | 200.00 | PITNEY BOWES PURCHASE POWER | 06/15/11 | First City | Accts Pay | 117986 |

Exhibit 3b Page 3 of 7

List of Disbursements Made Within 90 Days of Petition Date
Document   Page 17 of 112

| Check # | Issued | Amount | Payee | Dt Clear | Bank | Account | Acct # | Comments |
|---|---|---|---|---|---|---|---|---|
| 200119 | 6/1/2011 | 954.33 | INTERCALL | 06/07/11 | First City | Accts Pay | 117986 | |
| 200120 | 6/1/2011 | 1,563.25 | GARY BRYANT | 06/06/11 | First City | Accts Pay | 117986 | |
| 200121 | 6/1/2011 | 103.18 | FEDERAL EXPRESS INC | 06/07/11 | First City | Accts Pay | 117986 | |
| 200122 | 6/1/2011 | 30.62 | FEDERAL EXPRESS INC | 06/07/11 | First City | Accts Pay | 117986 | |
| 200123 | 6/1/2011 | 102.70 | FEDERAL EXPRESS INC | 06/07/11 | First City | Accts Pay | 117986 | |
| 200124 | 6/1/2011 | 0.44 | USPS-HASLER | 06/10/11 | First City | Accts Pay | 117986 | |
| 200125 | 6/1/2011 | 84.88 | BUZZ WOODHAM PEST MGMT, INC. | 06/14/11 | First City | Accts Pay | 117986 | |
| 200126 | 6/1/2011 | 1,198.95 | CHRIS RAK | 06/07/11 | First City | Accts Pay | 117986 | |
| 200127 | 6/1/2011 | 132.51 | CITY OF SCOTTSDALE | 06/06/11 | First City | Accts Pay | 117986 | |
| 200128 | 6/2/2011 | 315.00 | INFOSYNC SERVICES LLC. | 06/03/11 | First City | Accts Pay | 117986 | |
| 200129 | 6/7/2011 | 66.64 | FLORIDA U C FUND | | First City | Accts Pay | 117986 | |
| 200130 | 6/7/2011 | 1,140.33 | IMAGE PRINTING & DIGITAL | 06/20/11 | First City | Accts Pay | 117986 | |
| 200131 | 6/7/2011 | 118.05 | THE UPS STORE 4969 | 06/14/11 | First City | Accts Pay | 117986 | |
| 200132 | 6/7/2011 | 567.15 | GARY BRYANT | 06/13/11 | First City | Accts Pay | 117986 | |
| 200133 | 6/7/2011 | 625.75 | COX COMMUNICATIONS | 06/14/11 | First City | Accts Pay | 117986 | |
| 200134 | 6/7/2011 | 63.76 | APS | 06/14/11 | First City | Accts Pay | 117986 | |
| 200135 | 6/7/2011 | 2,370.51 | DINSMORE & SHOHL LLP | 06/21/11 | First City | Accts Pay | 117986 | |
| 200136 | 6/7/2011 | 125.00 | RICHARD H POWELL & | 06/14/11 | First City | Accts Pay | 117986 | |
| 200137 | 6/7/2011 | 1,070.13 | GUARDIAN | 06/17/11 | First City | Accts Pay | 117986 | |
| 200138 | 6/7/2011 | 138.70 | UPS INC | 06/20/11 | First City | Accts Pay | 117986 | |
| 200139 | 6/7/2011 | 2,716.60 | TOM BROZICH | 06/13/11 | First City | Accts Pay | 117986 | |
| 200140 | 6/9/2011 | 572.62 | CHUCK COOPER | 06/13/11 | First City | Accts Pay | 117986 | |
| 200141 | 6/10/2011 | 10,948.06 | SCROGGINS & WILLIAMSON | 06/15/11 | First City | Accts Pay | 117986 | |
| 200142 | 6/13/2011 | 591.54 | OHIO TREASURER OF STATE | 06/22/11 | First City | Accts Pay | 117986 | |
| 200143 | 6/13/2011 | 300.00 | PHILIP J BRYCE PC | 06/20/11 | First City | Accts Pay | 117986 | |
| 200144 | 6/13/2011 | 250.00 | RAY LACY | 06/20/11 | First City | Accts Pay | 117986 | |
| 200145 | 6/14/2011 | 358.92 | LORI SEERING | 06/21/11 | First City | Accts Pay | 117986 | |
| 200146 | 6/14/2011 | 214.87 | IMAGE PRINTING & DIGITAL | 06/28/11 | First City | Accts Pay | 117986 | |
| 200147 | 6/14/2011 | 75.00 | INDEPENDENT TELEPHONE SERVICES | 06/20/11 | First City | Accts Pay | 117986 | |
| 200148 | 6/14/2011 | 309.97 | GARY BRYANT | 06/21/11 | First City | Accts Pay | 117986 | |
| 200149 | 6/14/2011 | 3,914.89 | IFC CREDIT CORPORATION | 06/24/11 | First City | Accts Pay | 117986 | |
| 200150 | 6/14/2011 | 4,234.64 | MADISON CAPITAL LLC | 06/21/11 | First City | Accts Pay | 117986 | |
| 200151 | 6/14/2011 | 18.74 | FEDERAL EXPRESS INC | 06/29/11 | First City | Accts Pay | 117986 | |
| 200152 | 6/14/2011 | 120.93 | FEDERAL EXPRESS INC | 06/29/11 | First City | Accts Pay | 117986 | |
| 200153 | 6/14/2011 | 11,250.00 | JOHN EARL BUTTOLPH | 06/17/11 | First City | Accts Pay | 117986 | |
| 200154 | 6/14/2011 | 2,031.00 | RICHARD H POWELL & | 06/22/11 | First City | Accts Pay | 117986 | |
| 200155 | 6/14/2011 | 15.51 | SOUTHWEST GAS CORPORATION | 06/21/11 | First City | Accts Pay | 117986 | |
| 200156 | 6/14/2011 | 5,516.41 | UNITEDHEALTHCARE INSURANCE CO | 06/20/11 | First City | Accts Pay | 117986 | |
| 200157 | 6/14/2011 | 10,000.00 | VAUGHAN & MURPHY | 06/20/11 | First City | Accts Pay | 117986 | |
| 200158 | | | VOID | | First City | Accts Pay | 117986 | |
| 200159 | | | VOID | | First City | Accts Pay | 117986 | |
| 200160 | | | VOID | | First City | Accts Pay | 117986 | |
| 200161 | | | VOID | | First City | Accts Pay | 117986 | |
| 200162 | 6/15/2011 | 877.39 | CHUCK COOPER | 06/17/11 | First City | Accts Pay | 117986 | |
| 200163 | 6/15/2011 | 69.36 | AMANDA MCARDLE | 06/20/11 | First City | Accts Pay | 117986 | |
| 200164 | 6/16/2011 | 856.80 | GARY BRYANT | 06/20/11 | First City | Accts Pay | 117986 | |
| 200165 | 6/16/2011 | 4,339.59 | HARLEYSVILLE INSURANCE | 06/21/11 | First City | Accts Pay | 117986 | |
| 200166 | 6/17/2011 | 800.00 | CHUCK COOPER | 06/21/11 | First City | Accts Pay | 117986 | |
| 200167 | 6/17/2011 | 800.00 | JEFF MILLER | 06/22/11 | First City | Accts Pay | 117986 | |
| 200168 | 6/17/2011 | 6,165.00 | KEVIN MOLL | 06/21/11 | First City | Accts Pay | 117986 | |
| 200169 | 6/17/2011 | 309.97 | GARY BRYANT | 06/21/11 | First City | Accts Pay | 117986 | |
| 200170 | 6/22/2011 | 2,918.12 | TOM BROZICH | 06/28/11 | First City | Accts Pay | 117986 | |
| 200171 | 6/22/2011 | 230.90 | DON KUPSKI | 06/27/11 | First City | Accts Pay | 117986 | |
| 200172 | 6/22/2011 | 299.70 | CHRIS RAK | 06/28/11 | First City | Accts Pay | 117986 | |
| | | | | | | | | |
| A00388 | 3/25/11 | 1056.24 | GASH, ELLEN | 03/25/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00389 | 3/25/11 | 2955.59 | KUPSKI, DONALD | 03/25/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00390 | 3/25/11 | 1736.32 | MCARDLE, AMANDA | 03/25/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00391 | 3/25/11 | 2909.84 | SEERING, LORI D | 03/25/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00392 | 3/25/11 | 2294.63 | BROZICH, THOMAS | 03/25/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00393 | 3/25/11 | 973.2 | RAK, CHRISTOPHER D | 03/25/11 | Coastal | Payroll | 85100 | Direct Deposit |
| 135 | 3/25/11 | 4536.06 | COOPER, BEVERLY L | 03/29/11 | Coastal | Payroll | 85100 | |
| 136 | 3/25/11 | 4536.05 | COOPER, CHUCK L | 03/28/11 | Coastal | Payroll | 85100 | |
| 137 | 3/25/11 | 2165.64 | BRYANT, GARY | 04/08/11 | Coastal | Payroll | 85100 | |
| A00394 | 4/8/2011 | 1,056.22 | GASH, ELLEN | 04/08/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00395 | 4/8/2011 | 2,955.59 | KUPSKI, DONALD | 04/08/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00396 | 4/8/2011 | 1,736.30 | MCARDLE, AMANDA | 04/08/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00397 | 4/8/2011 | 2,909.84 | SEERING, LORI D | 04/08/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00398 | 4/8/2011 | 2,294.63 | BROZICH, THOMAS | 04/08/11 | Coastal | Payroll | 85100 | Direct Deposit |
| A00399 | 4/8/2011 | 973.22 | RAK, CHRISTOPHER D | 04/08/11 | Coastal | Payroll | 85100 | Direct Deposit |
| 138 | 4/8/2011 | 4,536.05 | COOPER, BEVERLY L | 04/11/11 | Coastal | Payroll | 85100 | |
| 139 | 4/8/2011 | 4,536.05 | COOPER, CHUCK L | 04/08/11 | Coastal | Payroll | 85100 | |
| 140 | 4/8/2011 | 2,165.64 | BRYANT, GARY | | Coastal | Payroll | 85100 | |
| | 04/12/11 | 76.50 | Service Charge | 04/12/11 | Coastal | Payroll | 85100 | bank fee |
| | 05/16/11 | 24.76 | Service Charge | 05/16/11 | Coastal | Payroll | 85100 | bank fee |
| | 05/23/11 | 35.00 | Overdraft fee | 05/23/11 | Coastal | Payroll | 85100 | bank fee |
| | 06/14/11 | 24.41 | Service Charge | 06/14/11 | Coastal | Payroll | 85100 | bank fee |

Exhibit 3b Page 4 of 7

List of Disbursements Made Within 90 Days of Petition Date
Document    Page 14 of 12

| Check # | Issued | Amount | Payee | Dt Clear | Bank | Account | Acct # | Comments |
|---|---|---|---|---|---|---|---|---|
| 141 | 4/22/2011 | 4,536.06 | COOPER, BEVERLY L | 04/25/11 | First City | Payroll | 117994 | |
| 142 | 4/22/2011 | 4,536.06 | COOPER, CHUCK L | 04/25/11 | First City | Payroll | 117994 | |
| 143 | 4/22/2011 | 1,056.24 | GASH, ELLEN | 04/25/11 | First City | Payroll | 117994 | |
| 144 | 4/22/2011 | 2,955.59 | KUPSKI, DONALD | 04/25/11 | First City | Payroll | 117994 | |
| 145 | 4/22/2011 | 1,736.32 | MCARDLE, AMANDA | 04/25/11 | First City | Payroll | 117994 | |
| 146 | 4/22/2011 | 2,909.83 | SEERING, LORI D | 04/25/11 | First City | Payroll | 117994 | |
| 147 | 4/22/2011 | 2,294.62 | BROZICH, THOMAS | 04/25/11 | First City | Payroll | 117994 | |
| 148 | 4/22/2011 | 973.20 | RAK, CHRISTOPHER D | 04/26/11 | First City | Payroll | 117994 | |
| 149 | 4/22/2011 | 2,165.63 | BRYANT, GARY | 04/26/11 | First City | Payroll | 117994 | |
| 150 | 5/2/2011 | 987.75 | RAK, CHRISTOPHER D | 05/09/11 | First City | Payroll | 117994 | |
| 151 | 5/6/2011 | 4,536.05 | COOPER, BEVERLY L | 05/11/11 | First City | Payroll | 117994 | |
| 152 | 5/6/2011 | 4,536.05 | COOPER, CHUCK L | 05/09/11 | First City | Payroll | 117994 | |
| 153 | 5/6/2011 | 1,056.23 | GASH, ELLEN | 05/11/11 | First City | Payroll | 117994 | |
| 154 | 5/6/2011 | 2,955.59 | KUPSKI, DONALD | 05/09/11 | First City | Payroll | 117994 | |
| 155 | 5/6/2011 | 1,736.31 | MCARDLE, AMANDA | 05/09/11 | First City | Payroll | 117994 | |
| 156 | 5/6/2011 | 2,909.84 | SEERING, LORI D | 05/09/11 | First City | Payroll | 117994 | |
| 157 | 5/6/2011 | 2,294.62 | BROZICH, THOMAS | 05/10/11 | First City | Payroll | 117994 | |
| 158 | 5/6/2011 | 973.21 | RAK, CHRISTOPHER D | 05/10/11 | First City | Payroll | 117994 | |
| 159 | 5/6/2011 | 2,165.64 | BRYANT, GARY | 05/09/11 | First City | Payroll | 117994 | |
| 160 | 5/5/2011 | 3,292.50 | BROZICH, THOMAS | 05/10/11 | First City | Payroll | 117994 | |
| 161 | 5/20/2011 | 4,536.06 | COOPER, BEVERLY L | 05/23/11 | First City | Payroll | 117994 | |
| 162 | 5/20/2011 | 4,536.06 | COOPER, CHUCK L | 05/23/11 | First City | Payroll | 117994 | |
| 163 | 5/20/2011 | 1,056.23 | GASH, ELLEN | 05/26/11 | First City | Payroll | 117994 | |
| 164 | 5/20/2011 | 2,955.58 | KUPSKI, DONALD | 05/23/11 | First City | Payroll | 117994 | |
| 165 | 5/20/2011 | 1,736.32 | MCARDLE, AMANDA | 05/23/11 | First City | Payroll | 117994 | |
| 166 | 5/20/2011 | 2,909.84 | SEERING, LORI D | 05/23/11 | First City | Payroll | 117994 | |
| 167 | 5/20/2011 | 2,294.63 | BROZICH, THOMAS | 05/23/11 | First City | Payroll | 117994 | |
| 168 | 5/20/2011 | 973.21 | RAK, CHRISTOPHER D | 05/24/11 | First City | Payroll | 117994 | |
| 169 | 5/20/2011 | 2,165.64 | BRYANT, GARY | 05/20/11 | First City | Payroll | 117994 | |
| 170 | 6/3/2011 | 9,072.12 | COOPER, CHUCK L | 06/06/11 | First City | Payroll | 117994 | |
| 171 | 6/3/2011 | 1,056.23 | GASH, ELLEN | 06/09/11 | First City | Payroll | 117994 | |
| 172 | 6/3/2011 | 2,955.59 | KUPSKI, DONALD | 06/06/11 | First City | Payroll | 117994 | |
| 173 | 6/3/2011 | 1,736.30 | MCARDLE, AMANDA | 06/06/11 | First City | Payroll | 117994 | |
| 174 | 6/3/2011 | 2,909.83 | SEERING, LORI D | 06/06/11 | First City | Payroll | 117994 | |
| 175 | 6/3/2011 | 2,294.63 | BROZICH, THOMAS | 06/06/11 | First City | Payroll | 117994 | |
| 176 | 6/3/2011 | 973.21 | RAK, CHRISTOPHER D | 06/06/11 | First City | Payroll | 117994 | |
| 177 | 6/3/2011 | 2,165.63 | BRYANT, GARY | 06/06/11 | First City | Payroll | 117994 | |
| 178 | 6/3/2011 | 9,072.11 | MILLER, JEFFREY D | 06/06/11 | First City | Payroll | 117994 | |
| 179 | 6/17/2011 | 9,072.10 | COOPER, CHUCK L | 06/17/11 | First City | Payroll | 117994 | |
| 180 | 6/17/2011 | 1,056.23 | GASH, ELLEN | 06/20/11 | First City | Payroll | 117994 | |
| 181 | 6/17/2011 | 2,955.60 | KUPSKI, DONALD | 06/20/11 | First City | Payroll | 117994 | |
| 182 | 6/17/2011 | 1,736.31 | MCARDLE, AMANDA | 06/20/11 | First City | Payroll | 117994 | |
| 183 | 6/17/2011 | 2,909.84 | SEERING, LORI D | 06/20/11 | First City | Payroll | 117994 | |
| 184 | 6/17/2011 | 2,294.62 | BROZICH, THOMAS | 06/20/11 | First City | Payroll | 117994 | |
| 185 | 6/17/2011 | 973.21 | RAK, CHRISTOPHER D | 06/21/11 | First City | Payroll | 117994 | |
| 186 | 6/17/2011 | 3,462.30 | BRYANT, GARY | 06/17/11 | First City | Payroll | 117994 | |
| 187 | 6/17/2011 | 9,072.11 | MILLER, JEFFREY D | 06/20/11 | First City | Payroll | 117994 | |
| | | | | | | | | |
| 4001 | 04/22/11 | 139.90 | Direct Capital | 04/26/11 | First City | Operating | 117951 | |
| 4002 | 04/22/11 | 4,234.64 | Madison Capital | 04/26/11 | First City | Operating | 117951 | |
| 4003 | 04/22/11 | 508.80 | Brown's Mini Storage | 04/27/11 | First City | Operating | 117951 | |
| n/a | 04/27/11 | 190.43 | Harland Check Order | 04/27/11 | First City | Operating | 117951 | |
| n/a | 04/29/11 | 5.38 | Service Charge | 04/29/11 | First City | Operating | 117951 | bank fees |
| 4004 | 04/29/11 | 55.00 | Deb, Inc. | 05/23/11 | First City | Operating | 117951 | |
| 4005 | 04/29/11 | 125.00 | Fesmire Foods | 05/09/11 | First City | Operating | 117951 | |
| 4006 | 04/29/11 | 11.72 | USPS | 05/03/11 | First City | Operating | 117951 | |
| 4007 | 04/29/11 | 138.75 | FL Dept of State | 05/09/11 | First City | Operating | 117951 | |
| 4008 | 04/29/11 | 138.75 | FL Dept of State | 05/06/11 | First City | Operating | 117951 | |
| 4009 | 05/03/11 | 25.00 | Pollo Partners | 05/10/11 | First City | Operating | 117951 | |
| 4010 | 05/03/11 | 12.50 | Lee's Famous - Kim Dennis | 05/18/11 | First City | Operating | 117951 | |
| 4011 | 05/04/11 | 30.00 | Skip Salome Enterprises | 05/11/11 | First City | Operating | 117951 | |
| 4012 | 05/16/11 | 45.00 | Pollo Partners | 05/25/11 | First City | Operating | 117951 | |
| 4013 | 05/16/11 | 20.00 | Hazard Food Systems, Inc. | 05/24/11 | First City | Operating | 117951 | |
| 4014 | 05/16/11 | 48.00 | Newton Foods, Inc. | 06/02/11 | First City | Operating | 117951 | |
| 4015 | 05/17/11 | 23,996.93 | Diversified Foods | 05/23/11 | First City | Operating | 117951 | |
| 4016 | | | VOID | | First City | Operating | 117951 | |
| 4017 | 05/13/11 | 300.00 | SunSouth Bank | 05/16/11 | First City | Operating | 117951 | |
| 4018 | 05/13/11 | 200.00 | SunSouth Bank | 05/16/11 | First City | Operating | 117951 | |
| 4019 | 05/24/11 | 200.00 | First City Bank | 05/24/11 | First City | Operating | 117951 | |
| 4020 | 05/18/11 | 790.20 | Shumrick International | 05/24/11 | First City | Operating | 117951 | |
| 4021 | | | VOID | | First City | Operating | 117951 | |
| 4022 | 05/23/11 | 15.00 | David A Newton, Inc. | 06/10/11 | First City | Operating | 117951 | |
| 4023 | 05/23/11 | 124.47 | Bev Cooper | 05/27/11 | First City | Operating | 117951 | |
| 4024 | 05/24/11 | 3,896.43 | Lee's Advertising Cooperative | 05/31/11 | First City | Operating | 117951 | |
| 4025 | 05/24/11 | 22,868.26 | Diversified Foods | 05/27/11 | First City | Operating | 117951 | |
| 4026 | 05/25/11 | 209.63 | Office Depot | 05/31/11 | First City | Operating | 117951 | |

List of Disbursements Made Within 90 Days of Petition Date

| Check # | Issued | Amount | Payee | Dt Clear | Bank | Account | Acct # | Comments |
|---|---|---|---|---|---|---|---|---|
| 4027 | 05/25/11 | 30,000.00 | Coastal Bank & Trust | 05/26/11 | First City | Operating | 117951 | |
| n/a | 05/02/11 | 504.00 | IRS Usataxpymt | 05/02/11 | First City | Operating | 117951 | |
| n/a | 05/02/11 | 3,024.00 | FLA Dept Revenue | 05/02/11 | First City | Operating | 117951 | |
| n/a | 05/04/11 | 6,615.83 | IRS Usataxpymt | 05/04/11 | First City | Operating | 117951 | |
| n/a | 05/12/11 | 574.50 | IRS Usataxpymt | 05/12/11 | First City | Operating | 117951 | |
| n/a | 05/03/11 | 8,530.83 | IRS Usataxpymt | 05/13/11 | First City | Operating | 117951 | |
| n/a | 05/25/11 | 6,615.83 | IRS Usataxpymt | 05/25/11 | First City | Operating | 117951 | |
| n/a | 05/31/11 | 96.59 | Service Charge | 05/31/11 | First City | Operating | 117951 | bank fees |
| 4028 | 06/01/11 | 53.83 | USPS | 06/03/11 | First City | Operating | 117951 | |
| 4029 | | | VOID | | First City | Operating | 117951 | |
| 4030 | 06/02/11 | 115.00 | J&R Foods | | First City | Operating | 117951 | |
| 4031 | | | VOID | | First City | Operating | 117951 | |
| 4032 | 06/07/11 | 23,796.23 | Diversified Foods | 06/09/11 | First City | Operating | 117951 | |
| 4033 | 06/07/11 | 30,518.50 | Diversified Foods | 06/09/11 | First City | Operating | 117951 | |
| 4034 | 06/09/11 | 3,549.97 | Lee's Advertising Cooperative | 06/10/11 | First City | Operating | 117951 | |
| 4035 | 06/09/11 | 90.02 | Office Depot | 06/14/11 | First City | Operating | 117951 | |
| 4036 | 06/13/11 | 12,190.78 | Diversified Foods | 06/16/11 | First City | Operating | 117951 | |
| 4037 | 06/13/11 | 500.00 | Lee's (gift certificates) | 06/15/11 | First City | Operating | 117951 | |
| 4038 | 06/14/11 | 445.20 | Brown's Mini Storage | 06/16/11 | First City | Operating | 117951 | |
| 4039 | 06/16/11 | 71.15 | Okaloosa County Tax Collector | 06/20/11 | First City | Operating | 117951 | |
| 4040 | 06/17/11 | 85,535.02 | Diversified Foods | | First City | Operating | 117951 | |
| 4041 | 06/17/11 | 84.17 | Lee's Famous Recipes, Inc. | 06/21/11 | First City | Operating | 117951 | |
| 4042 | 06/20/11 | 71.15 | Okaloosa County Tax Collector | 06/21/11 | First City | Operating | 117951 | |
| 4043 | 06/20/11 | 12.40 | USPS | 06/22/11 | First City | Operating | 117951 | |
| 4044 | | | VOID | | First City | Operating | 117951 | |
| 4045 | 06/22/11 | 54,005.00 | First City Bank | 06/22/11 | First City | Operating | 117951 | |
| 4046 | 06/23/11 | 339.88 | First City Bank | 06/23/11 | First City | Operating | 117951 | |
| n/a | 06/01/11 | 134.00 | Softlayer | 06/01/11 | First City | Operating | 117951 | ACH |
| n/a | 06/06/11 | 21.72 | Fifth Third | 06/06/11 | First City | Operating | 117951 | credit card fees |
| n/a | 06/08/11 | 7,894.68 | IRS Usataxpymt | 06/08/11 | First City | Operating | 117951 | |
| n/a | 06/09/11 | 35.98 | Fifth Third | 06/09/11 | First City | Operating | 117951 | credit card fees |
| n/a | 06/22/11 | 20.00 | wire transfer fee | 06/22/11 | First City | Operating | 117951 | bank fees |
| n/a | 06/22/11 | 12,850.00 | John E Buttolph | 06/22/11 | First City | Operating | 117951 | wire |
| n/a | 06/22/11 | 8,428.88 | IRS Usataxpymt | 06/22/11 | First City | Operating | 117951 | |
| n/a | 06/23/11 | 20.00 | wire transfer fee | 06/23/11 | First City | Operating | 117951 | bank fees |
| n/a | 06/23/11 | 1,660.00 | RE Hodgers, JR, LLC | | First City | Operating | 117951 | wire |
| n/a | 06/30/11 | 70.64 | Service Charge | 06/30/11 | First City | Operating | 117951 | bank fees |
| | | | | | | | | |
| n/a | 03/30/11 | 30,000.00 | Coastal Loan Pymt | 03/30/11 | Coastal | Loan Acct | 1000508927 | |
| n/a | 04/12/11 | 8.94 | Service Charge | 04/12/11 | Coastal | Loan Acct | 1000508927 | bank fees |
| n/a | 04/13/11 | 30,000.00 | Coastal Loan Pymt | 04/13/11 | Coastal | Loan Acct | 1000508927 | |
| n/a | 05/16/11 | 13.04 | Service Charge | 05/16/11 | Coastal | Loan Acct | 1000508927 | bank fees |
| n/a | 06/14/11 | 15.14 | Service Charge | 06/14/11 | Coastal | Loan Acct | 1000508927 | bank fees |
| | | | | | | | | |
| n/a | 03/25/11 | 61.54 | The Great Southern (debit card) | 03/25/11 | Wachovia | Spice | 2000025796122 | |
| 1567 | 03/28/11 | 24,886.59 | Diversified Seasonings | 04/01/11 | Wachovia | Spice | 2000025796122 | |
| 1568 | 04/18/11 | 500.00 | LFR, LLC | 04/19/11 | Wachovia | Spice | 2000025796122 | |
| 1569 | 04/19/11 | 3,500.00 | Gary Bryant | 04/25/11 | Wachovia | Spice | 2000025796122 | |
| 1570 | 04/19/11 | 1,017.00 | Gary Bryant | 04/22/11 | Wachovia | Spice | 2000025796122 | |
| 1571 | 04/19/11 | 1,300.00 | Gary Bryant | 04/22/11 | Wachovia | Spice | 2000025796122 | |
| 1572 | 04/19/11 | 4,403.89 | Gary Bryant | 04/22/11 | Wachovia | Spice | 2000025796122 | |
| 1573 | 04/19/11 | 2,165.64 | Gary Bryant | 04/22/11 | Wachovia | Spice | 2000025796122 | |
| 1574 | 04/19/11 | 3,500.00 | Gary Bryant | 04/25/11 | Wachovia | Spice | 2000025796122 | |
| 1575 | 04/20/11 | 50,276.65 | Diversified Seasonings | 04/22/11 | Wachovia | Spice | 2000025796122 | |
| 1576 | 04/20/11 | 2,618.56 | Diversified Seasonings | 04/22/11 | Wachovia | Spice | 2000025796122 | |
| 1577 | 04/20/11 | 31,885.63 | Diversified Seasonings | 04/22/11 | Wachovia | Spice | 2000025796122 | |
| 1578 | 04/26/11 | 14,068.54 | Diversified Seasonings | 04/29/11 | Wachovia | Spice | 2000025796122 | |
| 1579 | 05/02/11 | 26,734.00 | Diversified Seasonings | 05/06/11 | Wachovia | Spice | 2000025796122 | |
| 1580 | 05/06/11 | 5,884.91 | Coastal Bank | 05/09/11 | Wachovia | Spice | 2000025796122 | |
| 1581 | 05/09/11 | 33,863.43 | Diversified Seasonings | 05/12/11 | Wachovia | Spice | 2000025796122 | |
| 1582 | | | void | | Wachovia | Spice | 2000025796122 | |
| 1583 | 05/17/11 | 9,072.11 | Jeff Miller | 05/17/11 | Wachovia | Spice | 2000025796122 | |
| 1584 | 05/17/11 | 828.02 | LFR, Inc. | 05/17/11 | Wachovia | Spice | 2000025796122 | |
| 1585 | 05/18/11 | 32.27 | LFR, Inc. | 05/18/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/04/11 | 29.28 | Publix (debit card) | 04/04/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/04/11 | 71.05 | Target (debit card) | 04/04/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/05/11 | 37.08 | Pinkards Gas (debit card) | 04/05/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/06/11 | 21.65 | Publix (debit card) | 04/06/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/06/11 | 63.11 | Chevron (debit card) | 04/06/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/08/11 | 12.00 | Reservation Reward (debit card) | 04/08/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/11/11 | 16.47 | Bank Service Charge | 04/11/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/11/11 | 14,000.00 | Counter Withdrawal | 04/11/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/13/11 | 12.00 | Travel Values Plus (debit card) | 04/13/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/13/11 | 21.31 | Marathon Oil (debit card) | 04/13/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/13/11 | 103.00 | Withdrawal | 04/13/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/14/11 | 20.72 | BP (debit card) | 04/14/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/14/11 | 35.29 | Barnes & Noble (debit card) | 04/14/11 | Wachovia | Spice | 2000025796122 | |

List of Disbursements Made Within 90 Days of Petition Date

| Check # | Issued | Amount | Payee | Dt Clear | Bank | Account | Acct # | Comments |
|---|---|---|---|---|---|---|---|---|
| n/a | 04/14/11 | 36.98 | Whole Foods | 04/14/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/14/11 | 40.22 | ExxonMobil (debit card) | 04/14/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/15/11 | 74.14 | Target (debit card) | 04/15/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/18/11 | 63.72 | Chevron (debit card) | 04/18/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/19/11 | 72.72 | Chevron (debit card) | 04/19/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/20/11 | 33.36 | Target (debit card) | 04/20/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/20/11 | 44.48 | Target (debit card) | 04/20/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/21/11 | 25.90 | AOL Service (debit card) | 04/21/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/21/11 | 5,000.00 | Vaughn & Murphy Wire | 04/21/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/25/11 | 79.73 | Chevron (debit card) | 04/25/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/28/11 | 70.90 | Store #11065 (debit card) | 04/28/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/29/11 | 3.56 | Big Boss IX 11065 (debit card) | 04/29/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/29/11 | 9.60 | Target (debit card) | 04/29/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/29/11 | 47.52 | Target (debit card) | 04/29/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/29/11 | 62.50 | ATM | 04/29/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 04/29/11 | 2,110.00 | Counter Withdrawal | 04/29/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/02/11 | 81.31 | Shell (debit card) | 05/02/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/02/11 | 47.02 | Publix (debit card) | 05/02/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/02/11 | 39.04 | Office Max (debit card) | 05/02/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/05/11 | 38.64 | Publix (debit card) | 05/05/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/06/11 | 102.00 | ATM | 05/06/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/09/11 | 12.00 | Reservation Reward (debit card) | 05/09/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/10/11 | 91.82 | Bank Service Charge | 05/10/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/11/11 | 18.46 | Target (debit card) | 05/11/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/13/11 | 12.00 | Travel Values Plus (debit card) | 05/13/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/16/11 | 8.62 | Pilot (debit card) | 05/16/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/16/11 | -90.37 | Residence Inn (debit card) | 05/16/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/16/11 | 244.48 | Residence Inn (debit card) | 05/16/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/16/11 | 75.00 | Pilot (debit card) | 05/16/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/16/11 | 66.92 | Pilot (debit card) | 05/16/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/23/11 | 75.00 | Pinckards Gas (debit card) | 05/23/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/23/11 | 60.14 | Kroger (debit card) | 05/23/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/23/11 | 55.92 | Whole Foods (debit card) | 05/23/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/23/11 | 25.90 | AOL Service (debit card) | 05/23/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/24/11 | 234.70 | Springhill Suites (debit card) | 05/24/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/24/11 | 43.66 | Publix (debit card) | 05/24/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/25/11 | 67.21 | Debit Card | 05/25/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/25/11 | 4.50 | Grub Mart (debit card) | 05/25/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/25/11 | 67.21 | Grub Mart (debit card) | 05/25/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 05/26/11 | 273.70 | Towneplace Suites (debit card) | 05/26/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/07/11 | 59.20 | Fresh Market (debit card) | 06/07/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/08/11 | 12.00 | Reservation Reward (debit card) | 06/08/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/08/11 | 61.30 | Piney Grove Super (debit card) | 06/08/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/08/11 | 95.81 | AT&T (debit card) | 06/08/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/09/11 | 13.00 | Circle M Food Shop (debit card) | 06/09/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/09/11 | 118.50 | Residence Inn (debit card) | 06/09/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/09/11 | 24.02 | Bank Service Charge | 06/09/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/13/11 | 12.00 | Travel Values Plus (debit card) | 06/13/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/13/11 | 4.57 | ExxonMobil (debit card) | 06/13/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/13/11 | 89.04 | ExxonMobil (debit card) | 06/13/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/13/11 | 62.65 | Publix (debit card) | 06/13/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/14/11 | 5.37 | Chevron (debit card) | 06/14/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/15/11 | 91.19 | Chevron (debit card) | 06/15/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/16/11 | 100.57 | Chevron (debit card) | 06/16/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/21/11 | 69.90 | BMW Service (debit card) | 06/21/11 | Wachovia | Spice | 2000025796122 | |
| n/a | 06/21/11 | 25.90 | AOL Service (debit card) | 06/21/11 | Wachovia | Spice | 2000025796122 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B6A (Official Form 6A) (12/07)

.

In re    **Lee's Famous Recipes, Inc.**                                                  ,    Case No.    **11-68463**
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Former Mrs. Winners Store 3333 Main Street College Park, Georgia** | **Fee Simple** | - | **350,000.00** | **2,800,000.00** |
| **Former Mrs. Winners Store 2941 Lawrenceville, Suwanee Road Suwanee, Georgia** | **Fee simple** | - | **610,000.00** | **2,800,000.00** |
| **Former Mrs. Winners Store 590 McDonough Blvd. Atlanta, Georgia** | **Fee simple** | - | **215,000.00** | **2,800,000.00** |
| **Former Mrs. Winners Store 1960 Bankhead Hwy Atlanta, Georgia** | **Fee simple** | - | **150,000.00** | **2,800,000.00** |
| **Former Mrs. Winners Store 599 University Avenue Atlanta, Georgia** | **Fee simple** | - | **210,000.00** | **2,800,000.00** |
| **Former Mrs. Winners Store 4840 Jonesboro Road Forest Park, Georgia** | **Fee simple** | - | **385,000.00** | **2,800,000.00** |
| **Former Mrs. Winners Store 1950 Hosea L. Williams Dr., SE Atlanta, Georgia** | **Fee simple** | - | **345,000.00** | **2,800,000.00** |

| | | |
|---|---|---|
| Sub-Total > | **2,265,000.00** | (Total of this page) |
| Total > | **2,265,000.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Lee's Famous Recipes, Inc.**                                    ,    Case No.    __11-68463__
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Exhibit B-2 - Accounts Receivable | - | 59,457.95 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit with Landlord for Office Space | - | 1,000.00 |
| | | | Retainer<br>Gammage & Burnham<br>Two North Central<br>15th Floor<br>Phoenix, AZ 85004 | - | 5,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Various Commercial Policies. See Exhibit B-9 | - | 0.00 |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

| | | | | Sub-Total > | 65,457.95 |
|---|---|---|---|---|---|
| | | | | (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                        ,        Case No.        **11-68463**
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached Exhibit B-16** | - | 46,128.30 |
| | | **Notes Receivable from Licensee (balance as of 5/23/11)** | - | 3,483,048.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **3,529,176.30**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                                  ,    Case No.    __11-68463__
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential claim for $250,000.00 funds distributed to Jeffrey Miller in September 2009** | - | **Unknown** |
| | | **Potential causes of action against affiliated entities for indemnification and/or contribution** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **General intangibles, including, but not limited to intellectual property, trademarks, tradenames, proprietary spice and other recipes, goodwill, franchisee and licensee relationships, training materials, web addresses and domain names relating to Lee's Famous Recipes business** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See No. 22 above** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **See No. 22 above** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached Exhibit B-28** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached Exhibit B-29** | - | **Unknown** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >       **0.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                  Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Lee's Famous Recipes, Inc.**                                             ,    Case No.    **11-68463**
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **3,594,634.25** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

EXHIBIT B-2

# PRE-PETITION BANK ACCOUNTS

**Coastal Bank & Trust**

| Account | Number | Balance as of 6/23/2011 |
|---|---|---|
| Operating | xxx5376 | $4,744.77 |
| Accounts Payable | xxx7783 | -$62.32 |
| Payroll | xxx5100 | n/a |
| Gift Certificate | xxx5092 | $37.76 |
| Loan Acct | xxx8927 | $110.56 |
| | | |
| | | |

**Wells Fargo (formerly Wachovia)**

| Account | Number | Balance as of 6/23/2011 |
|---|---|---|
| Spice | xxx6122 | $1,420.78 |
| Money Market | xxx3187 | $41.91 |
| | | $1,462.69 |
| | | |

**SunSouth Bank**

| Account | Number | Balance as of 6/23/2011 |
|---|---|---|
| Operating | xxx6974 | $211.78 |
| Accts Pay | xxx6982 | $184.95 |
| | | |
| | | |

**First City Bank**

| Account | Number | Balance as of 6/23/2011 |
|---|---|---|
| Operating | xxx7951 | $52,957.76 |
| Accts Pay | xxx7986 | $0.00 |
| Payroll | xxx7994 | $0.00 |
| | | |
| | | |

EXHIBIT B-9

# LEE'S FAMOUS RECIPES, INC.
## SCHEDULE OF INSURANCE

| COVERAGE CARRIER POLICY NUMBER | EFF. DATE EXP. DATE | PREMIUM | POLICY TYPE | LIMITS/ DEDUCTIBLES |
|---|---|---|---|---|
| **Property** Underwriters at Lloyd's. London 917GA-1206 (Vacant Property – 2405 S. Ferdon Blvd. Crestview, FL) | 12-10-10 12-10-11 | $3,248.35 | COVERAGE AND LIMITS Special Form excluding Theft, Wind/Hail ACV, 80% Coinsurance Building Business Personal Property Sign DEDUCTIBLES: | $295,000 $75,000 $20,000 $5,000 |
| **Package** Scottsdale Insurance Co. CPS1361763 (Vacant Locations: 1950 Hosea L Williams Dr. 590 McDonough Blvd. 1960 Bankhead Hwy. 3333 Main Street 599 University Ave. 4840 Jonesboro Rd. 2941 Lawrenceville- Suwanee Rd.) | 6-24-11 6-24-12 | $12,476.88 | COVERAGE AND LIMITS Special Form, Replacement Cost, 90% Coinsurance Building Limit Business Personal Property Limit Sign DEDUCTIBLE: General Aggregate Products/Completed Operations Aggregate Limit Personal & Advertising Injury Limit Each Occurrence Damages to Premises Rented to You Limit Medical Expense Limit (Any One Person) DEDUCTIBLE: Per Claimant BI, PD, AI & PI incl LAE | $1,150,000 $175,000 $70,000 $5,000 $2,000,000 Excluded $1,000,000 $1,000,000 $100,000 $5,000 $500 |
| **General Liability** Harleysville Mutual Insurance Company GL00000015898J | 12-09-10 12-09-11 | $563.58 | COVERAGE AND LIMITS General Aggregate Limit Products/Completed Operations Aggregate Limit Personal & Advertising Injury Limit Each Occurrence Limit Damage to Premises Rented to You Limit Medical Expense Limit (Any One Person) | $2,000,000 $2,000,000 $1,000,000 $1,000,000 $100,000 $5,000 |

| **Automobile** Harleysville Mutual Insurance Company BA00000015896J | 12-09-10 12-09-11 | $2,448 | COVERAGE AND LIMITS Bodily Injury & Property Damage Uninsured/Underinsured Motorists Medical Payments Comprehensive Deductible Collision Deductible | $1,000,000 $1,000,000 $5,000 $1,000 $1,000 |
|---|---|---|---|---|
| **Workers' Compensation** Harleysville Worcester Insurance Company (TN) WC00000036600J | 12-09-10 12-09-11 | $1,046 | COVERAGE AND LIMITS Each Accident Each Employee Disease Policy Limit Disease | $500,000 $500,000 $500,000 |
| **Workers' Compensation** Technology Insurance Company (FL) TWC3267980 | 12-22-10 12-22-11 | $1,843 | COVERAGE AND LIMITS Each Accident Each Employee Disease Policy Limit Disease | $500,000 $500,000 $500,000 |
| **Umbrella** Harleysville Mutual Insurance Company CMB00000014383L | 12-09-10 12-09-11 | $757.50 | COVERAGE AND LIMITS Each Occurrence Limit General Aggregate Limit Personal & Advertising Injury Limit Self Insured Retention | $1,000,000 $1,000,000 $1,000,000 $10,000 |

**Lee's Famous Recipes, Inc.**                                    EXHIBIT B-16

Accounts Recievable as of 6/23/2011

|  | **< 30** | **30 - 60** | **60 - 90** | **90+** |  |
|---|---|---|---|---|---|
| **Royalties A/R** | | | | | |
| Mortimer | $ 2,558.24 | $ - | $ - | $ - | $ 2,558.24 |
| David | $ - | $ - | $ 2,770.87 | $ 4,487.53 | $ 7,258.40 |
| Adsit | $ 2,343.16 | $ 2,676.80 | $ - | $ - | $ 5,019.96 |
| Lane | $ 3,091.24 | $ 2,817.72 | $ - | $ - | $ 5,908.96 |
| **Total Royalties A/R** | $ 7,992.64 | $ 5,494.52 | $ 2,770.87 | $ 4,487.53 | $ 20,745.56 |
| | | | | | |
| **License Notes A/R** | | | | | |
| Banks | $ 843.95 | $ 843.95 | $ 886.15 | $ 265.75 | $ 2,839.80 |
| Estes | $ 1,558.38 | $ - | $ - | $ - | $ 1,558.38 |
| Fort | $ 2,197.09 | $ - | $ - | $ - | $ 2,197.09 |
| Hodge | $ 1,403.65 | $ - | $ - | $ - | $ 1,403.65 |
| Newton | $ 3,468.72 | $ - | $ - | $ - | $ 3,468.72 |
| **Total License Notes A/R** | $ 9,471.79 | $ 843.95 | $ 886.15 | $ 265.75 | $ 11,467.64 |
| | | | | | |
| **Trade Vendor A/R** | | | | | |
| Bunzl | $ 2,125.00 | $ - | $ - | $ - | $ 2,125.00 |
| **Total Trade Vendor A/R** | $ 2,125.00 | $ - | $ - | $ - | $ 2,125.00 |
| | | | | | |
| **Other Notes A/R** | | | | | |
| Beckner | $ - | $ - | $ - | $ 11,200.00 | $ 11,200.00 |
| Adsit | $ 295.05 | $ 295.05 | $ - | $ - | $ 590.10 |
| **Total Other Notes A/R** | $ 295.05 | $ 295.05 | $ - | $ - | $ 11,790.10 |
| | | | | | |
| **Total LFR A/R** | $ 19,884.48 | $ 6,633.52 | $ 3,657.02 | $ 4,753.28 | $ 46,128.30 |

**EXHIBIT B-28**

| ITEM | QTY | $ AMOUNT |
|---|---|---|
| Desk | 5 | |
| Credenza | 4 | |
| Conference Table | 2 | |
| Rolling Desk Chairs | 4 | |
| Conference Table Chairs | 6 | |
| File Cabinets | 9 | |
| Copier | 2 | |
| PCs | 6 | |
| Computer Monitors | 7 | |
| Printers | 7 | |
| Phones | 5 | |
| VHS/DVD Player | 1 | |
| Television | 1 | |
| Refrigerator | 1 | |
| Microwave | 1 | |
| Trash Cans | 11 | |
| Storage Shelves | 2 | |
| Upholstered Reception Chairs | 2 | |
| Misc Tables | 4 | |
| Rolling Computer Cart | 1 | |
| Server | 3 | |
| Monitor Stand | 2 | |
| Auto | 2 | |
| Fax/Printer | 4 | |
| Overhead Projector | 1 | |
| Atkins Thermometer | 1 | |
| Fuji Camera | 1 | |
| Rolling PC Case | 1 | |
| | | |

**EXHIBIT B-29**

| item | potential selling price | qty |
|---|---|---|
| 21" x 54" epoxy shelf | | 11 |
| 14" x 48" epoxy shelf | | 2 |
| 21" x 41" epoxy shelf | | 3 |
| 21" x 36" epoxy shelf | | 5 |
| 14" x 24" epoxy shelf | | 2 |
| 14" x 30" epoxy shelf | | 1 |
| 18" x 48" epoxy shelf | | 1 |
| 60" x 24" epoxy shelf | | 1 |
| 208 v HP pressure fryers | | 3 |
| Scotsman Ice Machine | | 1 |
| Single Breading table | | 1 |
| Alto Shaam | | 1 |
| set of Two Wells drawers | | 1 |
| Hobart Dish washer w/ dish rack & pre-scrape | | 1 |
| HP Rotisserie | | 1 |
| 4-drawer undercounter refrig | | 1 |
| Flat grill/broiler | | 1 |
| tea brewer | | 1 |
| Coffee maker | | 1 |
| shortening shuttle | | 1 |
| True undercounter sandwich refrig | | 1 |
| Chicken baskets | | 2 |
| Air Curtain | | 1 |
| Tiered basket | | 1 |
| large neon lite -- Hot biscuits now | | 1 |
| Potato wedger | | 1 |
| assorted smallwares -- includes pans, utensils, lids, inserts, etc | | |
| Prep table | | 1 |
| 3-compartment sink | | 1 |
| | | |
| Small open fryer basket | $50.00 | |
| 5' x 31" x 3' H prep table w/ feet -- includes hand sink | $150.00 | |
| set of (2) Well warming drawer | $450.00 | |
| set of (2) Well warming drawer | $450.00 | |
| True 4' Deli Case | $1,500.00 | |
| (5) 21" x 54" epoxy shelves w/ (4) poles | $40.00 | |
| (5) 21" x 54" epoxy shelves w/ (4) poles | $40.00 | |
| 5' x 8' signage | unknown | |
| Star Manufacturing 2' flat grill | $300.00 | |
| (4) 24" x 60" epoxy shelves w/ (4) poles | $40.00 | |
| HP shortening shuttle | $250.00 | |
| Condiment stand w/ trash can | $50.00 | |
| High Chair | $30.00 | |

| item | potential selling price | qty |
|------|-------------------------|-----|
| Wells warmer | $50.00 | |
| Henny Penny Dump Station | $500.00 | |
| Prep sink w/ right hand sink | $150.00 | |
| (2) Cambro catering containers | $50.00 | |
| Prep table w/ Can opener | $25.00 | |
| Prep table w/ casters  4' x 30" x 3' H w/ backsplash | $50.00 | |
| tea brewer | $100.00 | |
| Duke hot table w/ heat lamps | $500.00 | |
| Berner Air Door | $250.00 | |
| APW round warmer | $30.00 | |
| Bunn rack cover | $25.00 | |
| | | |
| TOTAL | $5,080.00 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| . | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

B6D (Official Form 6D) (12/07)

In re **Lee's Famous Recipes, Inc.** ,    Case No. **11-68463**
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Lease Guaranty - Judgment** | | | | | |
| **Brauvin Net Capital LLC** c/o John Siragusa **205 N. Michigan Ave S #1900 Chicago, IL 60601** | X | - | | X | X | | | |
| | | | Value $              0.00 | | | | 272,597.00 | Unknown |
| Account No. | | | **10/30/2008** | | | | | |
| **Coastal Bank and Trust 71 NE Beal Parkway Fort Walton Beach, FL 32548** | | - | **Security interest in promissory notes and real property** | X | | | | |
| | | | Value $        6,500,000.00 | | | | 1,700,000.00 | 0.00 |
| Account No. | | | **Guaranty of FRCO Debt Secured by Second Mortgage on Real Estate** | | | | | |
| **Customized Distribution LLC 5545 Shawland Road Jacksonville, FL 32254** | X | - | | X | X | | | |
| | | | Value $        2,265,000.00 | | | | 1,022,000.00 | 0.00 |
| Account No. | | | **August, 2010** | | | | | |
| **John Tsern 16 Morning View Dr. Newport Coast, CA 92657** | X | - | **Funds Provided to Lees Holding Company, Inc. - Security Interest asserted in Promissory Notes pledged by Debtor** | X | X | | | |
| | | | Value $        3,500,000.00 | | | | 400,000.00 | 0.00 |

**0**    continuation sheets attached

|  | Subtotal (Total of this page) | 3,394,597.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 3,394,597.00 | 0.00 |

B6E (Official Form 6E) (4/10)

In re  **Lee's Famous Recipes, Inc.**                                   Case No.    **11-68463**
,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Lee's Famous Recipes, Inc.**                                                  , Case No.    **11-68463**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **City of College Park** P.O. Box 87137 Atlanta, GA 30337 | - | | Former Mrs. Winners Store 3333 Main Street, College Park | | | | Unknown | Unknown Unknown |
| Account No. **City of Forest Park Admin/Fin.** 745 Forest Pkwy P.O. Box 69 Forest Park, GA 30298 | - | | Former Mrs. Winners Store 4840 Jonesboro Road, Forest Park | | | | Unknown | Unknown Unknown |
| Account No. **City of Suwanee** 330 Town Center Avenue 30024 | - | | Former Mrs. Winners Store 2941 Lawrenceville Suwanee Road | | | | Unknown | Unknown Unknown |
| Account No. **Clayton County Tax Commissione** Clayton County Admin Annex 3 2nd Fl, 121 S. McDonough St. Jonesboro, GA 30236 | - | | Former Mrs. Winners Store 3333 Main Street, College Park 4840 Jonesboro Road, Forest Park | | | | Unknown | Unknown Unknown |
| Account No. **DeKalb County Tax Commissioner** 120 W. Trinity Place, Rm 208 Decatur, GA 30030 | - | | Former Mrs. Winners Store 590 McDonough Blvd. | | | | Unknown | Unknown Unknown |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Lee's Famous Recipes, Inc.** , Case No. **11-68463**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| **FLORIDA U C FUND FLORIDA DOR UNEMPLOYMENT TAX 5050 W TENNESSEE ST TALLAHASSEE, FL 32399** | - | | | | | | | | | **0.00** | |
| | | | | | | | | | **67.00** | | **67.00** |
| Account No. | | | | | Former Mrs. Winners Stores 3333 Main Street, College Park 590 McDonough Blvd., Atlanta 1960 Bankhead Hwy, Atlanta 599 University Avenue, Atlanta 1950 Hosea L. Williams Dr. SE, Atlanta | | | | | | |
| **Fulton County Tax Commissioner 141 Pryor Street Atlanta, GA 30303** | - | | | | | | | | | **Unknown** | |
| | | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | | | | Former Mrs. Winners Store 2941 Lawrenceville Suwanee Road | | | | | | |
| **Gwinnett County Tax Commission 75 Langley Drive Lawrenceville, GA 30046** | - | | | | | | | | | **Unknown** | |
| | | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| **Internal Revenue Service Centralized Insolvency P.O. Box 7436 Philadelphia, PA 19101-7436** | - | | | | | | | | | **Unknown** | |
| | | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| **Internal Revenue Service 401 W. Peachtree Street NW Atlanta, GA 30308** | - | | | | | | | | | **Unknown** | |
| | | | | | | | | | **Unknown** | | **Unknown** |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **0.00** | |
| | **67.00** | **67.00** |
| Total (Report on Summary of Schedules) | **0.00** | |
| | **67.00** | **67.00** |

B6F (Official Form 6F) (12/07)

In re  **Lee's Famous Recipes, Inc.**                                                    , Case No. __**11-68463**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Landlord - For Notice Purposes Only | | | | |
| 2790 Panola Road, LLC c/o Woodall Realty Co. 3155 Roswell Rd., Ste. 100 Atlanta, GA 30305 | | - | | | | | | 0.00 |
| **Account No.** | | | | Guaranty of FRCO Lease | | | | |
| 2J Investment Group c/o Barry Raskin 763 2nd Street Encinitas, CA 92024 | X | - | | | X | X | X | 252,930.00 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| ADT SECURITY PO BOX 371994 PITTSBURGH, PA 15250 | | - | | | | | | 0.00 |
| **Account No.** | | | | Guaranty of FRCO Debt | | | | |
| Allison Agency c/o Chris Allison 500 Prs. Clinton Ave., Ste 311 Little Rock, AR 72201 | X | - | | | X | X | X | 500,000.00 |
| __34__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | 752,930.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.** _____ ,     Case No. _____**11-68463**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| **ALLISON AGENCY** **c/o Stone Ward** **225 E. Markham** **Little Rock, AR 72201** | | - | | | | | 0.00 |
| Account No. | | | Guaranty on FRCO Lease | | | | |
| **Alonda Wood, Trustee** **418 Woodcrest Lane** **Franklin, TN 37067** | X | - | | X | X | X | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| **ALSTON & BIRD** **PO BOX 933124** **ATLANTA, GA 31193** | | - | | | | | 0.00 |
| Account No. | | | Benefit - Insurance For Notice Purposes Only | | | | |
| **AMTRUST NORTH AMERICA INC** **PO BOX 318004** **CLEVELAND, OH 44131** | | - | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **ASTER SIZEMORE** **CAT SIZEMORE II, LLC** **159 WOODLAND AVE** **HAZARD, KY 41701** | | - | | | | | 0.00 |

Sheet no. _1__ of _34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                      ,    Case No.    **11-68463**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Guaranty on FRCO Lease | | | | |
| Avatar Real Estate LLC c/o Anil Vaswani Box 13585 Atlanta, GA 30324 | X | - | | X | X | X | 69,393.00 |
| Account No. | | | Guaranty on FRCO Lease | | | | |
| Bailey-Johnson Heights Inc. 450 E. Paces Ferry Road Atlanta, GA 30305 | X | - | | X | X | X | 210,000.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| BECKY ESTES BECKY ESTES, INC. 803 SOUTH LINCOLN BLVD HODGENVILLE, KY 42748 | | - | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| BILL MOORE HAZARD FOOD SYSTEMS, INC. PO BOX 390 HAZARD, KY 41702 | | - | | | | | 0.00 |
| Account No. | | | Franchisee - For Notice Purposes Only | | | | |
| BILL WATHEN DE-MAX, INC. 1001 BURLEW BLVD OWENSBORO, KY 42301 | | - | | | | | 0.00 |

Sheet no. __2__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**279,393.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Lee's Famous Recipes, Inc._____,    Case No. ___11-68463_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| BJ NEWTON TRIPLE NEWT, INC. 108 WEST JOHN ROWAN BLVD BARDSTOWN, KY 40004 | | - | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| BOB BURDEN ROBERT D BURDEN CO., INC. PO BOX 743 ST MARY'S, OH 45885 | | - | | | | | 0.00 |
| Account No. | | | Franchisee - For Notice Purposes Only | | | | |
| BOB BURICK CHICK-INNS, INC. 2823 FERNSIDE COURT DAYTON, OH 45414-2174 | | - | | | | | 0.00 |
| Account No. | | | Franchisee - For Notice Purposes Only | | | | |
| BRUCE & DEBBIE WOOLDRIDGE BRUCE LEE'S, LLC 102 ELM STREET STANFORD, KY 40484 | | - | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| C&C Limited c/o Martha A. Melton 230 Duck Court San Mateo, CA 94404 | X | - | | X | X | X | 0.00 |

Sheet no. __3___ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lee's Famous Recipes, Inc.**                                                    ,   Case No.   **11-68463**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| Carlton Parrott 122 Wexford Drive Newnan, GA 30265 | X | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| Cawthon-Hollums Properties, In 965 Virginia Avenue P.O. Box 82640 Atlanta, GA 30354 | X | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CENTURYLINK PO BOX 1319 CHARLOTTE, NC 28201 | | - | | | | X | X | |
| | | | | | | | | 25.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| CHRIS FREEMAN BLUE STAR 5, INC. 439 AGEE STREET HARRODSBURG, KY 40330 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Benefits - For Notice Purposes Only | | | | |
| COLONIAL LIFE PREMIUM PROCESSING PO BOX 903 COLUMBIA, SC 29202 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. _**4**_ of _**34**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**25.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                          ,    Case No.  **11-68463**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| **COPY PRODUCTS CO PO BOX 12904 PENSACOLA, FL 32591** | | - | | | | | **0.00** |
| Account No. | | | Internet and phones | | | | |
| **COX COMMUNICATIONS PO BOX 9001078 LOUISVILLE, KY 40290** | | - | | | X | X | **200.00** |
| Account No. | | | Guaranty of FRCO Debt | | | | |
| **Customized Distribution LLC 5545 Shawland Road Jacksonville, FL 32254** | X | - | | X | X | X | **1,022,248.00** |
| Account No. | | | For Notice Purposes Only | | | | |
| **Customized Distribution LLC P. Alexander - Miller Martin 1170 Pchtree St. NE, Ste 800 Atlanta, GA 30309** | | - | | | | | **0.00** |
| Account No. | | | Franchisee - For Notice Purposes Only | | | | |
| **DAVID BAY LICKING VALLEY OIL, INC. PO BOX 246 BUTLER, KY 41006** | | - | | | | | **0.00** |

Sheet no. __5__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,022,448.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                         ,     Case No.    **11-68463**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| DAVID NEWTON 501 E BROADWAY STREET CAMPBELLSVILLE, KY 42718 | | - | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| DAVID YOHE FAMOUS RECIPE FRIED CHICKEN OF LIMA, INC 959 BELLEFONTAINE AVE LIMA, OH 45804 | | - | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Debt | | | | |
| Decatur Diamond LLC c/o Emilio Suster Box 630653 Miami, FL 33163 | X | - | | X | X | X | 100,000.00 |
| Account No. | | | Computer Lease | | | | |
| DELL FINANCIAL SERVICES LP ACCT 6011500021198562 PO BOX 689020 DES MOINES, IA 50368 | | - | | | X | X | 2,895.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| DENNIS SOBIK SOBIK SANDWICH SHOPS, INC. 211 WEST 25TH STREET SANFORD, FL 32771 | | - | | | | | 0.00 |

Sheet no. __6__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     102,895.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                        Case No.  **11-68463**
                                              Debtor                                        ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | For Notice Purposes Only | | | | |
| **DINSMORE & SHOHL LLP** PO BOX 640635 CINCINNATI, OH 45264 | | | | | | | | 0.00 |
| Account No. | | - | | For Notice Purposes Only | | | | |
| **DIRECT CAPITAL CORP** PO BOX 643451 CINCINNATI, OH 45264 | | | | | | | | 0.00 |
| Account No. | | - | | For Notice Purposes Only | | | | |
| **DIVERSIFIED FOODS & SEASONINGS** P.O. Box 54339 New Orleans, LA 70154 | | | | | | | | 0.00 |
| Account No. | | - | | Guaranty of FRCO Lease | | | | |
| **DJMJ-1, LLC** c/o David Montgomery 7024 Alderwood Court Lacey, WA 98503 | X | | | | | X | X | 0.00 |
| Account No. | | - | | Franchisee - For Notice Purposes Only | | | | |
| **DOUG MORTIMER & MIKE PRATER** MAGOFFIN, INC. PO BOX 593 SALYERSVILLE, KY 41465 | | | | | | | | 0.00 |

Sheet no. __7__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lee's Famous Recipes, Inc.**                                              ,   Case No. ___**11-68463**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| **DOUG SHELEY** **22 ROSEBAY LN** **GREENSBORO, NC 27455** | | - | | | X | X | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| **DURVIL REALTORS AUCTIONEER DBA** **TRANZON ASSET ADVISORS** **1108-A N DIXIE AVE** **ELIZABETHTOWN, KY 42701** | | - | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **EMMETT & JENNY GAMACHE** **EJG ENTERPRISES, INC.** **514 EARTH CITY EXPRESSWAY** **SUITE 319** **ST LOUIS, MO 63045** | | - | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| **En Gedi Investments LLC** **c/o Albert Kuo** **1699 Hood Court** **Santa Clara, CA 95051** | X | - | | X | X | X | 83,279.00 |
| Account No. | | | Contract for Training Videos | | | | |
| **EXULT ENTERPRISES LLC   DBA** **2DEVELOP** **12211 HEATHERWICK DR** **CYPRESS, TX 77429** | | - | | | | | 10,000.00 |

Sheet no. __**8**___ of __**34**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

93,279.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lee's Famous Recipes, Inc.**                                      ,        Case No.   **11-68463**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| **Famous Recipe Company Oper** c/o John McManus 3554 Habersham @ Nrthlak Bld H Tucker, GA 30084 | | - | | | | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| **FEDERAL EXPRESS INC** Acct #365460566 PO BOX 371461 PITTSBURGH, PA 15250 | | - | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| **Finegood Family Trust** c/o Ken Epstein Suite 101, 5000 N. Parkway Calabasas, CA 91302 | X | - | | X | X | X | 171,116.00 |
| Account No. | | | Legal Services - For Notice Purposes Only | | | | |
| **GAMMAGE & BURNHAM** TWO NORTH CENTRAL, 15TH FLOOR PHOENIX, AZ 85004 | | - | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **GARY WALLACE** MT ORAB FAMOUS RECIPE 103 GLOVER DRIVE MT ORAB, OH 45154 | | - | | | | | 0.00 |

Sheet no.  **9**   of  **34**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **171,116.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                        ,     Case No. ___**11-68463**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| GARY WHITNEY WHITNEY FOODS, LLC 489 AMBERLEY DRIVE LEXINGTON, KY 40515 | | - | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| GE Capital Franchise Finance c/o G. Crochet - Kutak Rock 225 Peachtree Street NE Atlanta, GA 30361 | | - | | | | | | 0.00 |
| Account No. | X | - | | Guaranty of FRCO Lease - Judgment | | X | X | |
| GE Captial Franchise Finance Kinsey Moreland P.O. Box 1711 Orlando, FL 32802 | | | | | | | | 4,646,843.00 |
| Account No. | | - | | Licensee - For Notice Purposes Only | | | | |
| GERALD KALER GHKALER, LLC 2412 GRAND AVENUE WAUSAU, WI 54403 | | | | | | | | 0.00 |
| Account No. | | - | | Franchisee - For Notice Purposes Only | | | | |
| GORDON & COREY PACE #204-455 ADLERLEA STREET Duncan, British Columbia CN V9L 3V3 | | | | | | | | 0.00 |

Sheet no. __**10**__ of __**34**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,646,843.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                                    Case No.  **11-68463**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| GUARDIAN PO BOX 95101 CHICAGO, IL 60694 | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| Halper Enterprises, Inc. c/o Christian Traini 5269 Buford Hwy Atlanta, GA 30340 | X | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| Hardee's Food Systems, Inc. Well's Fargo Lockbox E2001-49 3440 Flair Drive El Monte, CA 91731 | X | - | | X | X | X | |
| | | | | | | | 40,507.00 |
| Account No. | | | | | | | |
| HARLEYSVILLE INSURANCE PROCESSING CENTER PO BOX 37712 PHILADELPHIA, PA 19101 | | - | | | X | X | |
| | | | | | | | 100.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| HARMON & CONNIE HODGE LFR OF LONDON, INC. 1214 SALLY'S BRANCH ROAD LONDON, KY 40741 | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __11__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **40,607.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                                           Case No.  **11-68463**
                                                           ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| HARMON HODGE; CONNIE HODGE & EUGENE BECK LEE'S OF MANCHESTER, INC. 1214 SALLY'S BRANCH ROAD LONDON, KY 40741 | | - | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| HENRY LOVING HTL, INC. 14407 PIPERS TERRACE MIDLOTHIAM, VA 23114 | | - | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| Hundoble Trust c/o Dennies & Debbie Hundoble 1994 Cherry Hill Drive Discovery Bay, CA 94505 | X | - | | X | X | X | 21,900.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| IFC CREDIT CORPORATION ATTN LORETTA JOHNSON 191 WAUKEGAN RD STE 315 NORTHFIELD, IL 60093 | | - | | | | | 0.00 |
| Account No. | | | Accounting Service Contract | | | | |
| INFOSYNC Services LLC 1938 N. Woodlawn Suite 110 Wichita, KS 67208 | | - | | | X | X | 100.00 |

Sheet no.  **12**  of  **34**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **22,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                    , Case No. ___**11-68463**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Intercall** P.O. Box 403749 Atlanta, GA 30384 | | | | | X | X | 100.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| **Irving Sherman Trust** c/o John Hamburger 2808 Anthony Lane South Minneapolis, MN 55418 | X | - | | X | X | X | 160,550.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **J PAUL NEWTON** NEWTON FOODS, INC. 110 NINE IRON COURT CAMPBELLSVILLE, KY 42718 | | - | | | | | 0.00 |
| Account No. | | | Lease Guaranty of FRCO, Judgment | | | | |
| **J&J Properties** c/o Bart Johnston 4424 Forsythe Place Nashville, TN 37205 | X | - | | | X | X | 340,000.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| **J&J Properties** c/o P. Sales - Bradley Arant Box 340025 Nashville, TN 37203 | | - | | | | | 0.00 |

Sheet no. __**13**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**500,650.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lee's Famous Recipes, Inc.**                                    ,      Case No.    **11-68463**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**JACKIE & RUTH CLAYCOMB<br>JACKIE CLAYCOMB, INC.<br>409 TALMAGE-MAYO ROAD<br>HARRODSBURG, KY 40330** | - | | | | **Licensee - For Notice Purposes Only** | | | | 0.00 |
| Account No.<br><br>**JAMES BALDERSON<br>DEB, INC.<br>2770 WEST DRIVE<br>ZANESVILLE, OH 43701** | - | | | | **Licensee - For Notice Purposes Only** | | | | 0.00 |
| Account No.<br><br>**JAMES BROWN<br>GRAND HAVEN BUSINESS CENTER<br>101 RODGERS PARK DRIVE<br>CYNTHIANA, KY 41031** | - | | | | **Franchisee - For Notice Purposes Only** | | | | 0.00 |
| Account No.<br><br>**JAMES JOLLIFF<br>THOM RESTAURANTS, INC.<br>406 CHURCHILL DRIVE<br>FINDLAY, OH 45840** | - | | | | **Licensee - For Notice Purposes Only** | | | | 0.00 |
| Account No.<br><br>**JAN JEFFERS<br>POLLO PARTNERS<br>PO BOX 5087<br>ONEIDA, TN 37841** | - | | | | **Franchisee - For Notice Purposes Only** | | | | 0.00 |

Sheet no. **14** of **34** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                    ,    Case No. ___**11-68463**___
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Franchisee - For Notice Purposes Only | | | | |
| JANET & KARA WESTERMANN WESTERMANN FOODS, LLC 752 ANCHORS BEND COVE CLOVER, SC 29710 | | | | | | | | | 0.00 |
| Account No. | | - | | | Licensee - For Notice Purposes Only | | | | |
| JASON FISHER PROMOW, INC. 1902 NORTH BISHOP ROLLA, MO 65401 | | | | | | | | | 0.00 |
| Account No. | | - | | | Franchisee - For Notice Purposes Only | | | | |
| JEFF SHUFF HEN PEN LTD 115 N WASHINGTON STREET TIFFIN, OH 44883 | | | | | | | | | 0.00 |
| Account No. | | - | | | Licensee - For Notice Purposes Only | | | | |
| JERRY BELL FAMOUS FOODS OF RICHMOND 2819 EAST MAIN STREET RICHMOND, IN 47374 | | | | | | | | | 0.00 |
| Account No. | X | - | | | Guaranty of FRCO Lease | X | X | X | |
| Jets Associates, Ltd. c/o John Tegtmeyer 9 Indian Hill Point Hilton Head Island, SC 29926 | | | | | | | | | 309,883.00 |

Sheet no. __**15**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    309,883.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                    ,          Case No.    **11-68463**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| JIM & JOHN FISHER FISHER'S SIZZLING, INC.;  FISHER DEVELOP 1550 MISSOURI BLVD JEFFERSON CITY, MO 65109 | - | | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| JOE DRYE JOE DRYE, INC. 236 MEADOW LANE LEBANON, KY 40033 | - | | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| JOE LANGKABEL 2711 BEL AIRE DRIVE HIGHLAND, MI 48357 | - | | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| JOHN & SUSIE STILWELL STILWELL ENTERPRISES, INC. 1260 NORTHEAST 10TH STREET OCALA, FL 34470 | - | | | | | | 0.00 |
| Account No. | | | Legal Services For Notice Purposes Only | | | | |
| JOHN EARL BUTTOLPH 5020 CAMPUS DRIVE NEWPORT BEACH, CA 92660 | - | | | | | | 0.00 |

Sheet no. __16__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                    Case No.    **11-68463**
                                                                          ,
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | - | Licensee - For Notice Purposes Only | | | | |
| JOHN ERDMANN 3099 SOUTH FIRST STREET MILAN, TN 38358 | | | | | | | | 0.00 |
| Account No. | | | - | Guaranty of Lease | | | | |
| JOHN F TSERN    DBA PARK MEADOWS & MERCHANTS LLC 16 MORNING VIEW DR NEWPORT COAST, CA 92657 | X | | | | X | X | X | 30,615.00 |
| Account No. | | | - | For Notice Purposes Only | | | | |
| JOHN F TSERN  DBA THE JOHN F TSERN TRUST ACCOUNT 16 MORNING VIEW DR NEWPORT COAST, CA 92657 | | | | | | | | 0.00 |
| Account No. | | | - | Guaranty of Lease | | | | |
| JOHN TSERN  DBA 2430 MCALPINE LLC 16 MORNING VIEW DR NEWPORT COAST, CA 92657 | X | | | | X | X | X | 121,333.00 |
| Account No. | | | - | For Notice Purposes Only | | | | |
| JR GEM INC 16 MORNING VIEW DR NEWPORT COAST, CA 92657 | | | | | | | | 0.00 |

Sheet no. __17__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **151,948.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Lee's Famous Recipes, Inc._____,    Case No. ___11-68463_____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| KAY ROSSER WING IT, INC. 167 ASHLEY STREET FLEMINGSBURG, KY 41041 | - | | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| KEN & ANNIE BANKS TRAMAINE, INC. 8081 WICLIFF COURT JACKSONVILLE, FL 32223 | - | | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| KEN COLLINS & BOB HOWER CHHC, INC. 3223 ANGEL'S WAY SANDUSKY, OH 44870 | - | | | | | | | 0.00 |
| Account No. | | | | Franchisee - For Notice Purposes Only | | | | |
| KEN DAVID DOUD INT'L FOODS & RESTAURANTS, LLC 650 LUNKEN PARK DRIVE CINCINNATI, OH 45226 | - | | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| KEN GRAUL LEE OF MOUNT STERLING, INC. 117 WELSLEY WAY MOUNT STERLING, KY 40353 | - | | | | | | | 0.00 |

Sheet no. __18__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                              ,     Case No.     **11-68463**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **KEN RIDDLE FAR HILLS DEVELOPMENT, LLC 7800 MILLERTON DRIVE CENTERVILLE, OH 45459** | | - | | | | | 0.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **KEVIN & REBECCA MILLER KBRL ENTERPRISES, INC. 487 CROOKSVILLE ROAD RICHMOND, KY 40475** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **KEVIN MOLL 9999 SANDY HOLLOW DR ORLANDO, FL 32827** | | - | | | X | X | 1,500.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **KIMBERLY & LONNIE DENNIS 178 SOUTH DIXIE BLVD RADCLIFF, KY 40160** | | - | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| **Kwong Yuen Seung 6814 Georgia Hwy. 85 Riverdale, GA 30274** | X | - | | X | X | X | 43,207.82 |

Sheet no. __19__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **44,707.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Lee's Famous Recipes, Inc.**                                    , Case No. _____**11-68463**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Franchise - For Notice Purposes Only | | | | |
| LAMON HUBBS MAJOR HOLDINGS, INC. 706 TENNESSEE ROAD ALBANY, KY 42602 | - | | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| LARRY & MARGARET GADBERRY GADBERRY, INC. 100 BUTTERCUP LANE CAMPBELLSVILLE, KY 42718 | - | | | | | | | 0.00 |
| Account No. | | | | Franchisee - For Notice Purposes Only | | | | |
| LARRY ADSIT 112 SHERBOURNE DRIVE SPARTANBURG, SC 29307 | - | | | | | | | 0.00 |
| Account No. | | | | Franchisee - For Notice Purposes Only | | | | |
| LARRY LAWSON JL LAWSON, INC. PO BOX 368 MATTOON, IL 61938 | - | | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| LEE'S ADVERTISING COOPERATIVE 171 BROOKS STREET SUITE F FORT WALTON BEACH, FL 32548 | - | | | | | | | 0.00 |

Sheet no. __**20**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                               , Case No. **11-68463**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**LEES HOLDING COMPANY INC**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | X | - | For Notice Purposes Only | | | | 0.00 |
| Account No.  <br><br>**LELAND STEWART**<br>**STEWART HOLDING, INC.**<br>**1737 OLD CROSS ROAD**<br>**MIDDLESBORO, KY 40965** | | - | Licensee - For Notice Purposes Only | | | | 0.00 |
| Account No.  <br><br>**LESLIE HIESTAND & KAY ALFIR**<br>**FAMOUS RECIPE OF JEFFERSON**<br>**COUNTY, INC.**<br>**2925 BROWNSBORO ROAD**<br>**LOUISVILLE, KY 40206** | | - | Licensee - For Notice Purposes Only | | | | 0.00 |
| Account No.  <br><br>**MADISON CAPITAL LLC**<br>**9D GWYNNS MILL CT**<br>**OWINGS MILLS, MD 21117** | | - | Contract - Equipment Lease | | | | 43,000.00 |
| Account No.  <br><br>**Main Street Loan, Inc.**<br>**c/o Howard Zidell**<br>**604 Main street**<br>**Vancouver, WA 98660** | X | - | Guaranty of FRCO Lease | X | X | X | 125,013.25 |

| | | |
|---|---|---|
| Sheet no. __21__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 168,013.25 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Lee's Famous Recipes, Inc._____,    Case No. ___11-68463_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| Mallet, Bobbie D. 7049 Berea Road Douglasville, GA 30135 | X | - | | | X | X | X | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| MARK SMITH SMITH FOODS OF NEW ALBANY, INC. 728 ROLLING CREEK DRIVE NEW ALBANY, IN 47150 | | - | | | | | | 0.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| Midori LLC c/o Eunice Tsai 3644 - El Chamblee Atlanta, GA 30341 | X | - | | | X | X | X | 120,199.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| MIKE & SUE TELLMAN LFR OF MADISON COUNTY, INC. 6368 SOUTH 625 WEST PENDLETON, IN 46064 | | - | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| MIKE FORT FORT FAMILY FOOD, INC. 341 TROJAN LANE NEW CASTLE, IN 47362 | | - | | | | | | 0.00 |

Sheet no. __22__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    120,199.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                          Case No. ____**11-68463**____
                                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| **Miller, Mary B.** **2078 Kirby Pkwy** **Memphis, TN 38119** | X | - | | | X | X | X | 129,000.00 |
| Account No. | | | | Office Lease - Florida For Notice Purposes Only | | | | |
| **MIRAMAR PLACE OFFICES INC** **205 BROOKS STREET SUITE 201** **FT WALTON BCH, FL 32548** | | - | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **MISSION RESTAURANTS INC** **LEXINGTON EQUIPMENT** **171 BROOKS ST  STE F** **FT WALTON BCH, FL 32548** | | - | | | | | | 0.00 |
| Account No. | | | | Legal Services | | | | |
| **Morris Manning & Martin** **1600 Atlanta Financial Center** **3343 Peachtree Street, NE** **Atlanta, GA 30326** | | - | | | X | X | X | 350,375.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| **Mrs W L.P.** **815 West Paces Ferry Road NW** **Atlanta, GA 30327** | X | - | | | | | X | 1,050,000.00 |

Sheet no. __**23**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,529,375.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Lee's Famous Recipes, Inc._____,      Case No. ___11-68463_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | For Notice Purposes Only | | | | |
| Mrs. W, L.P. J. Mayes - Sutherland Asbill 999 Peachtree Street NE Atlanta, GA 30309 | | | | | | | | 0.00 |
| Account No. | X | | - | Guaranty of FRCO Lease | X | X | X | |
| MYL Properties c/o Mark Tzalka 24300 Harland St. West Hills, CA 91307 | | | | | | | | 0.00 |
| Account No. | | | - | Licensee - For Notice Purposes Only | | | | |
| NEIL KAUFMAN GZK, INC. 660 FAME ROAD DAYTON, OH 45449 | | | | | | | | 0.00 |
| Account No. | | | - | For Notice Purposes Only | | | | |
| OHIO BWC BWC STATE INSURANCE FUND CORPORATE PROCESSING DEPT COLUMBUS, OH 43271 | | | | | | | | 0.00 |
| Account No. | | | - | For Notice Purposes Only | | | | |
| OHIO DEPT OF JOB & FAMILY SVCS PO BOX 182413 COLUMBUS, OH 43218 | | | | | | | | 0.00 |

Sheet no. __24__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Lee's Famous Recipes, Inc.** _____ ,    Case No. **11-68463** _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Contract | | | | |
| **PEPSI**<br>**MARC WOLFSON**<br>**704 KENDALL BROOK LANE**<br>**ST AUGUSTINE, FL 32095** | | - | | | | X | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | For Notice Purposes Only | | | | |
| **PHILIP J BRYCE PC**<br>**212 SOUTH PETERS RD  STE 101**<br>**KNOXVILLE, TN 37923** | | - | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | | Postage Meter | | | | |
| **PITNEY BOWES GLOBAL FINANCIAL**<br>**ACCT# 8251614**<br>**PO BOX 371887**<br>**PITTSBURGH, PA 15250** | | - | | | | | | |
| | | | | | | | | **100.00** |
| Account No. | | | | Postage | | | | |
| **PITNEY BOWES PURCHASE POWER**<br>**PO BOX 371874**<br>**PITTSBURGH, PA 15250** | | - | | | | | | |
| | | | | | | | | **700.00** |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| **Platkiewicz, Mary Louise**<br>**641 N. Tower Ave.**<br>**Chandler, AZ 85225** | X | - | | | X | X | X | |
| | | | | | | | | **84,613.00** |

Sheet no. __25__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **85,413.00**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                              ,    Case No.    **11-68463**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| Pro Pio Diamond LLC c/o Emilio Suster Box 630653 Miami, FL 33163 | X | - | | | X | X | X | 110,000.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| RAY BOYD BOFAM, INC. 571 EAST CENTER STREET MARION, OH 43302 | | - | | | | | | 0.00 |
| Account No. | | | | Franchisee - For Notice Purposes Only | | | | |
| RHONDA LANE CHIC RON, INC. 127 LINCOLN PLAZA STANFORD, KY 40484 | | - | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| RICH DOTTS & GREG ANDERSON ANDERSON & DOTTS MGMT, INC. 119 COMMERCIAL AVE SW NEW PHILADELPHIA, OH 44663 | | - | | | | | | 0.00 |
| Account No. | | | | Legal Services - For Notice Purposes Only | | | | |
| RICHARD H POWELL & ASSOCIATES PA PO DRAWER 2167 FT WALTON BCH, FL 32549 | | - | | | | | | 0.00 |

Sheet no. __26__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **110,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                          ,     Case No.    **11-68463**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Licensee - For Notice Purposes Only | | | | |
| **RICK & SHERRY PUTHOFF FAMOUS FOODS OF MUSKEGON, INC. 13 HARTFORD AVE MUSKEGON, MI 49442** | - | | | | | | | | 0.00 |
| Account No. | | | | | Licensee - For Notice Purposes Only | | | | |
| **ROB & HOLLIE WESTBROOK WESTBROOK, INC. 104 NINE IRON COURT CAMPBELLSVILLE, KY 42718** | - | | | | | | | | 0.00 |
| Account No. | | | | | Licensee - For Notice Purposes Only | | | | |
| **ROB & JULIE BALDWIN J&R FOODS, INC. 223 OAKGROVE STREET PARCHMENT, MI 49004** | - | | | | | | | | 0.00 |
| Account No. | | | | | Licensee - For Notice Purposes Only | | | | |
| **ROBERT BRASHEAR BRASHEAR & BRASHEAR, INC. PO BOX 958 BEREA, KY 40403** | - | | | | | | | | 0.00 |
| Account No. | | | | | Licensee - For Notice Purposes Only | | | | |
| **ROBERT WORKMAN JR WORKMAN OIL CO. PO BOX 566 FOREST, VA 24551-0566** | - | | | | | | | | 0.00 |

Sheet no. __27__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Lee's Famous Recipes, Inc.**                                          , Case No. **11-68463**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Guaranty of FRCO Lease | | | | |
| **Roman Towers, LLC c/o Roman Narovilanski P.O. Box 35-1106 Brooklyn, NY 11235** | X | - | | X | X | X | |
| | | | | | | | 7,780.53 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| **Rosebriar Partnership 1186 Lenox Cir. Attn: Suzanne Pichulik Atlanta, GA 30306** | X | - | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Guaranty of FRCO Lease | | | | |
| **RTM Operating Company c/o Laura McCoy 1155 Perimeter Center West Atlanta, GA 30338** | X | - | | X | X | X | |
| | | | | | | | 108,000.00 |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **SCOTT GRIFFITH FRFC SPRINGFIELD, INC. 301 NORTH MAIN STREET PO BOX 383 NEW CARLISLE, OH 45344** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Trade | | | | |
| **SHUMRICK INTERNATIONAL c/o Terry Shumrick 1315 Cryer Avenue Cincinnati, OH 45208** | | - | | | X | X | |
| | | | | | | | 200.00 |
| Sheet no. __28__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | 115,980.53 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Lee's Famous Recipes, Inc._____,    Case No. ___11-68463_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade | | | | |
| **SOFTLAYER** **4849 Alpha Road** **Paterson, NJ 07522** | | - | | | | X | X | 75.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| **Spellings** **c/o Mary Miller & Carol Miller** **2078 Kirby Pkwy** **Memphis, TN 38119** | X | - | | | X | X | X | 129,000.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| **Spirit Master Funding III LLC** **14631 N. Scottsdale Rd.** **Suite 200** **Scottsdale, AZ 85254** | X | - | | | X | X | X | 681,612.00 |
| Account No. | | | | Trade | | | | |
| **SPRINT** **PO BOX 4181** **CAROL STREAM, IL 60197** | | - | | | | X | X | 250.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| **Stargazer Properties** **c/o Dana and Norma Laine** **3440 Santa Clara Cir** **Costa Mesa, CA 92626** | X | - | | | X | X | X | 120,873.00 |

Sheet no. __29__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 931,810.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Lee's Famous Recipes, Inc._____,    Case No. ___11-68463_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| Steve and Nancy Rush 4499 Glenwood Ave Decatur, GA 30032 | X | - | | | X | X | X | 150,572.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Steve and Nancy Rush 1209 16th Avenue South Nashville, TN 37212 | | - | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| STEVE CARTER CARNEY, INC. PO BOX 88 BEREA, KY 40403 | | - | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| STEVE DIVELEY DIVELEY DEVELOPMENT CORP 301 WEST MAIN STREET DANVILLE, IL 61832 | | - | | | | | | 0.00 |
| Account No. | | | | Storage | | | | |
| SWANTREE LLC LEES 1 & LEES 2 820 N. HWY 393, SUITE K SANTA ROSA BEACH, FL 32459 | | - | | | X | X | | 2,500.00 |

Sheet no. __30__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

153,072.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Lee's Famous Recipes, Inc.**                                                      Case No. **11-68463**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Guarantee of FRCO Debt | | | | |
| Sysco Food Services 2225 Riverdale Rd Atlanta, GA 30337 | X | - | | | X | X | X | 415,000.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| Sysco Food Services c/o D. Laddin - AGG 171 17th Street NW, Ste 2100 Atlanta, GA 30363 | | - | | | | | | 0.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| Tenolok Partners, Ltd. c/o ComRealty 701 N. Post Oak Rd., #515 Houston, TX 77024 | X | - | | | X | X | X | 8,795.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| The Gary W. Schaffer Revocable c/o Gary W. Schaffer 313 Hearthstone News Alexandria, VA 22314 | X | - | | | X | X | X | 62,000.00 |
| Account No. | | | | Trade | | | | |
| THE UPS STORE 4969 174 WATERCOLOR WAY  STE 103 SANTA ROSA BCH, FL 32459 | | - | | | | X | X | 100.00 |

Sheet no. __31__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              485,895.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Lee's Famous Recipes, Inc._____,    Case No. ___11-68463_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| TIM & CAROL HAGAN TELLMAN ENTERPRISES 921 E DUPONT ROAD PMB #896 FORT WAYNE, IN 46825 | - | | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| TIMOTHY HIXEN DUCOTY, INC. 702 SOUTH POINTE DRIVE ARLEY, AL 35541 | - | | | | | | | 0.00 |
| Account No. | | | | Franchisee - For Notice Purposes Only | | | | |
| TOM & SHARON FESMIRE FESMIRE FOODS, INC. 309 CAMELIA TRACE DRIVE MARYVILLE, TN 37801 | - | | | | | | | 0.00 |
| Account No. | | | | Licensee - For Notice Purposes Only | | | | |
| TOM CUMMINS FAMOUS RECIPE F CINCINNATI; FAMOUS RECIP 3638 ROUND BOTTOM ROAD CINCINNATI, OH 45244 | - | | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| TRANZON ASSET ADVISORS 1108-A North Dixie Ave. Elizabethtown, KY 42701 | - | | | | | | | 0.00 |

Sheet no. __32__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Lee's Famous Recipes, Inc.**                                     , Case No. ____**11-68463**____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | |
| **UNITEDHEALTHCARE INSURANCE CO DEPT CH 10151 PALATINE, IL 60055** | - | | | | | | **0.00** |
| Account No. | | | Trade | | | | |
| **UPS INC PO BOX 7247-0244 PHILADELPHIA, PA 19170** | - | | | | X | X | **350.00** |
| Account No. | | | Legal Services - For Notice Purposes Only | | | | |
| **VAUGHAN & MURPHY 260 PEACHTREE ST  NW STE 1600 ATLANTA, GA 30303** | - | | | | | | **0.00** |
| Account No. | | | Licensee - For Notice Purposes Only | | | | |
| **VICTOR RAY FAMOUS FOODS, INC. 902 SOUTH SHERIDAN ROAD TULSA, OK 74112** | - | | | | | | **0.00** |
| Account No. | | | Guaranty of FRCO Lease - Judgment | | | | |
| **Volunteer South, Inc. Attn:  George Gebhardt P.O. Box 49 Gordonsville, TN 38563** | X - | | | X | X | X | **129,000.00** |

Sheet no. __**33**__ of __**34**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **129,350.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lee's Famous Recipes, Inc.**                                     ,        Case No.    **11-68463**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Contract - Copier Lease | | | | |
| **WELLS FARGO FINANCIAL LEASING ACCOUNT # 006-6012612-005 PO BOX 6434 CAROL STREAM, IL 60197** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **WILLIS INS SVCS OF GA INC  DBA WILLIS INS SERV OF ATLANTA INC ONE GLENLAKE PKWY  11TH FL ATLANTA, GA 30328** | | - | | | | X | X | 1,000.00 |
| Account No. | | | | Guaranty of FRCO Lease | | | | |
| **WW Tsang LLC c/o Warren Tsang 250 Morning Glen Dr. Suwanee, GA 30024** | X | - | | | X | X | X | 101,500.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __34__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 102,500.00 |
| Total (Report on Summary of Schedules) | | 12,070,332.60 |

B6G (Official Form 6G) (12/07)

In re     **Lee's Famous Recipes, Inc.**                                          ,     Case No.     **11-68463**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Daoud Intrnl Foods & Restauran**<br>**c/o Ken M. David**<br>**3033 Burning Tree Lane**<br>**Cincinnati, OH 45237**<br><br>**See Also Attached Exhibit G** | **Development Agreement dated 8/22/2007** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

**EXHIBIT "G"**

| | |
|---|---|
| **AJM Packaging Corporation**<br>E-4111 Andover Road<br>Bloomfield Hills, Michigan  48302-1911<br>(248) 901-0040 | Price Quote<br>Effective 3/14/11<br>Grocery Bags |
| **Allens Inc.**<br>305 E Main<br>Siloam Springs, AR 72761<br>(800) 234-2553 | Pricing Sheet<br>Effective 1/1/2011 through 6/30/2011 - Chopped Collard Greens<br>Effective 7/1/11 through 9/30/11 - Baked Beans |
| **Anchor Packaging**<br>13515 Barrett Parkway<br>St. Louis, MO 63021<br>(800) 467-3900 | Contract<br>Effective 6/1/11 through 11/30/11<br>Containers |
| **Spicetec** | Contract<br>06/01/11 through 11/30/11<br>Green Bean Seasoning; Winner's Baked Beans; Lee's Noodle Mix |
| **CH Guenther**<br>129 E Guenther St<br>San Antonio, TX  78204<br>(210) 227-1401 | Contract<br>3/1/11 through 2/29/12<br>Frozen Biscuit Dough |
| **Sanderson Farms, Inc**<br>PO Box 988<br>Laurel, MS 39441-0988<br>(800) 267-1510 | Memo<br>12/1/09 through 12/31/10<br>JBW's; Breast Filets |
| **Bunge Oils, Inc.**<br>11720 Borman Dr<br>St. Louis, MO 63146 | Contract<br>June/July 2011<br>Soybean Oil |
| **Custom Packaging Company**<br>PO Box 35309<br>Louisville, KY  40232<br>(502) 966-3937 | Pricing Sheet<br>Through 8/31/11<br>Forks/Knives/Spoons |
| **Diamond Crystal**<br>3000 Tremont Rd<br>Savannah, GA 31405<br>(800) 654-5115 | Agreement<br>11/1/10 through 10/30/11<br>Jelly/Jam/Honey/Mayonnaise/Sugar/Salt/Pepper/Vinegar/Syrup/<br>Lemon Juice |
| **Genpak**<br>(800) 977-1227 | Pricing Sheet<br>1/1/11 through 6/30/11<br>Deli Containers/Lids/ Water Cups |
| **Truitt Bros, Inc.**<br>1375 Front Street NE<br>PO Box 309<br>Salem, OR 97308-0309<br>(503) 362-3674 | Purchase Agreement<br>8/1/09 through 7/31/10<br>Green Beans |
| **Hilex**<br>101 East Carolina Ave<br>Hartsville, SC  29550<br>(843) 857-4800 | Price List<br>Effective 8/1/11<br>Plastic Bags |
| **Huhtamaki**<br>2019 NE 23rd Terrace<br>Jensen Beach, FL  34957<br>(772) 579-5521 | Price Quote<br><br>4 Cup Carrier/Jug Cup & Lid |
| **Imperial Sugar Company**<br>201 Oxnard Dr.<br>P.O. Box 4225<br>Port Wentworth, GA 31407<br>(877) 212-2144 | Contract<br>7/1/11 through 6/30/12<br>Sugar |
| **J.R. Simplot Company**<br>P.O. Box 27<br>Boise, ID 83707 | Agreement<br>9/1/10 through 8/31/11- Corn on the Cob<br>1/1/11 through 12/31/11 - Mashed Potatos |

(208) 336-2110

| | |
|---|---|
| **Campbell Foodservice**<br>1 Campbell Place<br>Camden, NJ 08103<br>(856) 342-4800 | Price Quote<br>11/1/09 through 10/31/10<br>Pot Pie Base |
| **Custom Foods**<br>3600 Pleasant Ridge Road<br>Knoxville, TN 37921<br>(865) 525-0401 | Memo<br>Effective 2/4/11<br>Mac & Cheese |
| **McCain Foods USA**<br>Brookfield Place<br>181 Bay Street<br>Suite 3600<br>Toronto, Ontario, Canada<br>M5J 2T3<br>(416) 955-1700 | Agreement<br>10/1/10 through 9/30/11<br>Stuffed Jalepenos/Pickle Spears |
| **General Mills**<br>Number One General Mills Blvd<br>Minneapolis, Minnesota  55426<br>(800) 248-7310 | Supply Agreement<br>1/15/11 through 12/31/11<br>Pot Pie Crust |
| **Lamb Weston**<br>599 South Rivershore Lane<br>Eagle, ID 83616-4979<br>(208) 938-1047 | Working Agreement/Contract<br>11/1/09 through 10/31/10<br>Potato Wedges |
| **Rock Tenn**<br>504 Thrasher Street<br>Norcross, GA 30071<br>(770) 448-2193 | Price Sheet<br>Effective 1/1/11<br>Boxes |
| **Tampa Maid Foods, Inc.**<br>PO Box 3709<br>Lakeland, FL  33802-3709<br>(863) 687-4411 | Memo<br>Effective 2/23/11<br>Shrimp |
| **Stampede Meat, Inc.**<br>7351 South 78th Avenue<br>Bridgeview, IL  60455<br>(800) 353-0933 | Product Commitment<br>1/1/11 through 12/31/11<br>Breaded Steak |
| **WinCup**<br>4640 Lewis Road<br>Stone Mountain, GA 30083<br>770-938-5281 | Bid Quotation<br>7/1/09 through 7/31/11<br>Cups/Lids |
| **International Paper**<br>6400 Poplar Avenue<br>Memphis, TN 38197<br>901-419-9000 | Pricing Matrix<br>Effective 2/1/11<br>Packaging |
| **Miramar Enterprises of FWB, Inc.**<br>on creditor matrix | Office lease<br>Mar-04 |
| **Madison Capital _ Lease to Mission For benefit of LFR**<br>9D Gwinns Mill Court<br>Owings, MD  3117 | Equipment Lease<br>Jul-07 thru          Jul-12 |
| **PepsiCo**<br>700 Andserson Hill Road<br>Purchase, NY  10577 | Berverage Contract<br>Oct-03 |
| **Wells Fargo Leasing**<br>006-601-2612-005 | Copier Lease<br>Jun-07 through          Jun-12 |
| **Pitney Bowes**<br>Inside Sales Group<br>27 Waterview Drive | Postage Meter Lease<br>Apr-10 |

Shelton, CT  06484

**2Develop**                                              Trianing Video Contract
12211 Heatherwick Drive                           final payment due 7/15 $10,000
Cypress, TX  77429
August 17/2010
281-376-2333

**ADT Security Services, Inc.**                   Office Security System monitoring
                                                               Jul-05
                                                               Month to Month'

**Dell Commercial Credit**                        Computer equipment LOC
PO Box  689020                                       $     3,004  Remaining balance
Des Moines, IA  50368-9020

**LEE'S FRANCHISEES/LICENSEES**

| | | | | | |
|---|---|---|---|---|---|
| LARRY ADSIT | | 112 SHERBOURNE DRIVE | SPARTANBURG | SC | 29307 |
| JAMES BALDERSON | DEB, INC. | 2770 WEST DRIVE | ZANESVILLE | OH | 43701 |
| ROB & JULIE BALDWIN | J&R FOODS, INC. | 223 OAKGROVE STREET | PARCHMENT | MI | 49004 |
| KEN & ANNIE BANKS | TRAMAINE, INC. | 8081 WICLIFF COURT | JACKSONVILLE | FL | 32223 |
| DAVID BAY | LICKING VALLEY OIL, INC. | PO BOX 246 | BUTLER | KY | 41006 |
| JERRY BELL | FAMOUS FOODS OF RICHMOND | 2819 EAST MAIN STREET | RICHMOND | IN | 47374 |
| RAY BOYD | BOFAM, INC. | 571 EAST CENTER STREET | MARION | OH | 43302 |
| ROBERT BRASHEAR | BRASHEAR & BRASHEAR, INC. | PO BOX 958 | BEREA | KY | 40403 |
| JAMES BROWN | GRAND HAVEN BUSINESS CENTER | 101 RODGERS PARK DRIVE | CYNTHIANA | KY | 41031 |
| BOB BURDEN | ROBERT D BURDEN CO., INC. | PO BOX 743 | ST MARY'S | OH | 45885 |
| BOB BURICK | CHICK-INNS, INC. | 2823 FERNSIDE COURT | DAYTON | OH | 45414-2174 |
| STEVE CARTER | CARNEY, INC. | PO BOX 88 | BEREA | KY | 40403 |
| JACKIE & RUTH CLAYCOMB | JACKIE CLAYCOMB, INC. | 409 TALMAGE-MAYO ROAD | HARRODSBURG | KY | 40330 |
| KEN COLLINS & BOB HOWER | CHHC, INC. | 3223 ANGEL'S WAY | SANDUSKY | OH | 44870 |
| TOM CUMMINS | FAMOUS RECIPE F CINCINNATI; FAMOUS RECIPE OF N KY, INC. | 3638 ROUND BOTTOM ROAD | CINCINNATI | OH | 45244 |
| KEN DAVID | DOUD INT'L FOODS & RESTAURANTS, LLC | 650 LUNKEN PARK DRIVE | CINCINNATI | OH | 45226 |
| KIMBERLY & LONNIE DENNIS | | 178 SOUTH DIXIE BLVD | RADCLIFF | KY | 40160 |
| STEVE DIVELEY | DIVELEY DEVELOPMENT CORP | 301 WEST MAIN STREET | DANVILLE | IL | 61832 |
| RICH DOTTS & GREG ANDERSON | ANDERSON & DOTTS MGMT, INC. | 119 COMMERCIAL AVE SW | NEW PHILADELPHIA | OH | 44663 |
| JOE DRYE | JOE DRYE, INC. | 236 MEADOW LANE | LEBANON | KY | 40033 |
| JOHN ERDMANN | | 3099 SOUTH FIRST STREET | MILAN | TN | 38358 |
| BECKY ESTES | BECKY ESTES, INC. | 803 SOUTH LINCOLN BLVD | HODGENVILLE | KY | 42748 |
| TOM & SHARON FESMIRE | FESMIRE FOODS, INC. | 309 CAMELIA TRACE DRIVE | MARYVILLE | TN | 37801 |
| JASON FISHER | PROMOW, INC. | 1902 NORTH BISHOP | ROLLA | MO | 65401 |
| JIM & JOHN FISHER | FISHER'S SIZZLING, INC.; FISHER DEVELOPMENT, LLC | 1550 MISSOURI BLVD | JEFFERSON CITY | MO | 65109 |
| MIKE FORT | FORT FAMILY FOOD, INC. | 341 TROJAN LANE | NEW CASTLE | IN | 47362 |
| CHRIS FREEMAN | BLUE STAR 5, INC. | 439 AGEE STREET | HARRODSBURG | KY | 40330 |
| LARRY & MARGARET GADBERRY | GADBERRY, INC. | 100 BUTTERCUP LANE | CAMPBELLSVILLE | KY | 42718 |
| EMMETT & JENNY GAMACHE | EJG ENTERPRISES, INC. | 514 EARTH CITY EXPRESSWAY SUITE 319 | ST LOUIS | MO | 63045 |
| KEN GRAUL | LEE OF MOUNT STERLING, INC. | 117 WELSLEY WAY | MOUNT STERLING | KY | 40353 |
| SCOTT GRIFFITH | FRFC SPRINGFIELD, INC. | 301 NORTH MAIN STREET PO BOX 383 | NEW CARLISLE | OH | 45344 |
| TIM & CAROL HAGAN | TELLMAN ENTERPRISES | 921 E DUPONT ROAD PMB #896 | FORT WAYNE | IN | 46825 |
| LESLIE HIESTAND & KAY ALFIR | FAMOUS RECIPE OF JEFFERSON COUNTY, INC. | 2925 BROWNSBORO ROAD | LOUISVILLE | KY | 40206 |
| TIMOTHY HIXEN | DUCOTY, INC. | 702 SOUTH POINTE DRIVE | ARLEY | AL | 35541 |
| HARMON & CONNIE HODGE | LFR OF LONDON, INC. | 1214 SALLY'S BRANCH ROAD | LONDON | KY | 40741 |
| HARMON HODGE; CONNIE HODGE & EUGENE BECKNER | LEE'S OF MANCHESTER, INC. | 1214 SALLY'S BRANCH ROAD | LONDON | KY | 40741 |

| LAMON HUBBS | MAJOR HOLDINGS, INC. | 706 TENNESSEE ROAD | ALBANY | KY | 42602 |
|---|---|---|---|---|---|
| JAN JEFFERS | POLLO PARTNERS | PO BOX 5087 | ONEIDA | TN | 37841 |
| JAMES JOLLIFF | THOM RESTAURANTS, INC. | 406 CHURCHILL DRIVE | FINDLAY | OH | 45840 |
| GERALD KALER | GHKALER, LLC | 2412 GRAND AVENUE | WAUSAU | WI | 54403 |
| NEIL KAUFMAN | GZK, INC. | 660 FAME ROAD | DAYTON | OH | 45449 |
| RHONDA LANE | CHIC RON, INC. | 127 LINCOLN PLAZA | STANFORD | KY | 40484 |
| JOE LANGKABEL | | 2711 BEL AIRE DRIVE | HIGHLAND | MI | 48357 |
| LARRY LAWSON | JL LAWSON, INC. | PO BOX 368 | MATTOON | IL | 61938 |
| HENRY LOVING | HTL, INC. | 14407 PIPERS TERRACE | MIDLOTHIAM | VA | 23114 |
| KEVIN & REBECCA MILLER | KBRL ENTERPRISES, INC. | 487 CROOKSVILLE ROAD | RICHMOND | KY | 40475 |
| BILL MOORE | HAZARD FOOD SYSTEMS, INC. | PO BOX 390 | HAZARD | KY | 41702 |
| DOUG MORTIMER & MIKE PRATER | MAGOFFIN, INC. | PO BOX 593 | SALYERSVILLE | KY | 41465 |
| BJ NEWTON | TRIPLE NEWT, INC. | 108 WEST JOHN ROWAN BLVD | BARDSTOWN | KY | 40004 |
| DAVID NEWTON | | 501 E BROADWAY STREET | CAMPBELLSVILLE | KY | 42718 |
| J PAUL NEWTON | NEWTON FOODS, INC. | 110 NINE IRON COURT | CAMPBELLSVILLE | KY | 42718 |
| GORDON & COREY PACE | | #204-455 ADLERLEA STREET | DUNCAN, BRITISH COLUMBIA | CN | V9L 3V3 |
| RICK & SHERRY PUTHOFF | FAMOUS FOODS OF MUSKEGON, INC. | 13 HARTFORD AVE | MUSKEGON | MI | 49442 |
| VICTOR RAY | FAMOUS FOODS, INC. | 902 SOUTH SHERIDAN ROAD | TULSA | OK | 74112 |
| KEN RIDDLE | FAR HILLS DEVELOPMENT, LLC | 7800 MILLERTON DRIVE | CENTERVILLE | OH | 45459 |
| KAY ROSSER | WING IT, INC. | 167 ASHLEY STREET | FLEMINGSBURG | KY | 41041 |
| SKIP SALOME | SKIP SALOME ENTERPRISES, INC. | 1005 W MAIN STREET | NEWARK | OH | 43055 |
| JEFF SHUFF | HEN PEN LTD | 115 N WASHINGTON STREET | TIFFIN | OH | 44883 |
| ASTER SIZEMORE | CAT SIZEMORE II, LLC | 159 WOODLAND AVE | HAZARD | KY | 41701 |
| MARK SMITH | SMITH FOODS OF NEW ALBANY, INC. | 728 ROLLING CREEK DRIVE | NEW ALBANY | IN | 47150 |
| DENNIS SOBIK | SOBIK SANDWICH SHOPS, INC. | 211 WEST 25TH STREET | SANFORD | FL | 32771 |
| LELAND STEWART | STEWART HOLDING, INC. | 1737 OLD CROSS ROAD | MIDDLESBORO | KY | 40965 |
| JOHN & SUSIE STILWELL | STILWELL ENTERPRISES, INC. | 1260 NORTHEAST 10TH STREET | OCALA | FL | 34470 |
| MIKE & SUE TELLMAN | LFR OF MADISON COUNTY, INC. | 6368 SOUTH 625 WEST | PENDLETON | IN | 46064 |
| GARY WALLACE | MT ORAB FAMOUS RECIPE | 103 GLOVER DRIVE | MT ORAB | OH | 45154 |
| BILL WATHEN | DE-MAX, INC. | 1001 BURLEW BLVD | OWENSBORO | KY | 42301 |
| ROB & HOLLIE WESTBROOK | WESTBROOK, INC. | 104 NINE IRON COURT | CAMPBELLSVILLE | KY | 42718 |
| JANET & KARA WESTERMANN | WESTERMANN FOODS, LLC | 752 ANCHORS BEND COVE | CLOVER | SC | 29710 |
| GARY WHITNEY | WHITNEY FOODS, LLC | 489 AMBERLEY DRIVE | LEXINGTON | KY | 40515 |
| BRUCE & DEBBIE WOOLDRIDGE | BRUCE LEE'S, LLC | 102 ELM STREET | STANFORD | KY | 40484 |
| ROBERT WORKMAN JR | WORKMAN OIL CO. | PO BOX 566 | FOREST | VA | 24551-0566 |
| DAVID YOHE | FAMOUS RECIPE FRIED CHICKEN OF LIMA, INC. | 959 BELLEFONTAINE AVE | LIMA | OH | 45804 |
| | | | | | |

B6H (Official Form 6H) (12/07)

.

In re **Lee's Famous Recipes, Inc.** _____,    Case No.    **11-68463** _____
                                                          Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Charles Cooper**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | **Mrs W L.P.**<br>**815 West Paces Ferry Road NW**<br>**Atlanta, GA 30327** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Allison Agency**<br>**c/o Chris Allison**<br>**500 Prs. Clinton Ave., Ste 311**<br>**Little Rock, AR 72201** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Alonda Wood, Trustee**<br>**418 Woodcrest Lane**<br>**Franklin, TN 37067** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Avatar Real Estate LLC**<br>**c/o Anil Vaswani**<br>**Box 13585**<br>**Atlanta, GA 30324** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Bailey-Johnson Heights Inc.**<br>**450 E. Paces Ferry Road**<br>**Atlanta, GA 30305** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Brauvin Net Capital LLC**<br>**c/o John Siragusa**<br>**205 N. Michigan Ave S #1900**<br>**Chicago, IL 60601** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **C&C Limited**<br>**c/o Martha A. Melton**<br>**230 Duck Court**<br>**San Mateo, CA 94404** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Carlton Parrott**<br>**122 Wexford Drive**<br>**Newnan, GA 30265** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Cawthon-Hollums Properties, In**<br>**965 Virginia Avenue**<br>**P.O. Box 82640**<br>**Atlanta, GA 30354** |

**4**

____ continuation sheets attached to Schedule of Codebtors

In re    **Lee's Famous Recipes, Inc.**                                                    ,    Case No.    **11-68463**
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Customized Distribution LLC**<br>**5545 Shawland Road**<br>**Jacksonville, FL 32254** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Decatur Diamond LLC**<br>**c/o Emilio Suster**<br>**Box 630653**<br>**Miami, FL 33163** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **DJMJ-1, LLC**<br>**c/o David Montgomery**<br>**7024 Alderwood Court**<br>**Lacey, WA 98503** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **En Gedi Investments LLC**<br>**c/o Albert Kuo**<br>**1699 Hood Court**<br>**Santa Clara, CA 95051** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Finegood Family Trust**<br>**c/o Ken Epstein**<br>**Suite 101, 5000 N. Parkway**<br>**Calabasas, CA 91302** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **GE Captial Franchise Finance**<br>**Kinsey Moreland**<br>**P.O. Box 1711**<br>**Orlando, FL 32802** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Halper Enterprises, Inc.**<br>**c/o Christian Traini**<br>**5269 Buford Hwy**<br>**Atlanta, GA 30340** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Hardee's Food Systems, Inc.**<br>**Well's Fargo Lockbox E2001-49**<br>**3440 Flair Drive**<br>**El Monte, CA 91731** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Hundoble Trust**<br>**c/o Dennies & Debbie Hundoble**<br>**1994 Cherry Hill Drive**<br>**Discovery Bay, CA 94505** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Irving Sherman Trust**<br>**c/o John Hamburger**<br>**2808 Anthony Lane South**<br>**Minneapolis, MN 55418** |

Sheet  **1**  of  **4**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    **Lee's Famous Recipes, Inc.**                                                    Case No.    **11-68463**
_____,
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **J&J Properties**<br>**c/o Bart Johnston**<br>**4424 Forsythe Place**<br>**Nashville, TN 37205** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Jets Associates, Ltd.**<br>**c/o John Tegtmeyer**<br>**9 Indian Hill Point**<br>**Hilton Head Island, SC 29926** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **JOHN F TSERN    DBA**<br>**PARK MEADOWS & MERCHANTS LLC**<br>**16 MORNING VIEW DR**<br>**NEWPORT COAST, CA 92657** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **JOHN TSERN  DBA**<br>**2430 MCALPINE LLC**<br>**16 MORNING VIEW DR**<br>**NEWPORT COAST, CA 92657** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Kwong Yuen Seung**<br>**6814 Georgia Hwy. 85**<br>**Riverdale, GA 30274** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Main Street Loan, Inc.**<br>**c/o Howard Zidell**<br>**604 Main street**<br>**Vancouver, WA 98660** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Mallet, Bobbie D.**<br>**7049 Berea Road**<br>**Douglasville, GA 30135** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Midori LLC**<br>**c/o Eunice Tsai**<br>**3644 - El Chamblee**<br>**Atlanta, GA 30341** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Miller, Mary B.**<br>**2078 Kirby Pkwy**<br>**Memphis, TN 38119** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Mrs W L.P.**<br>**815 West Paces Ferry Road NW**<br>**Atlanta, GA 30327** |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Codebtors

In re    **Lee's Famous Recipes, Inc.**                                          ,    Case No.    **11-68463**
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **MYL Properties**<br>**c/o Mark Tzalka**<br>**24300 Harland St.**<br>**West Hills, CA 91307** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Platkiewicz, Mary Louise**<br>**641 N. Tower Ave.**<br>**Chandler, AZ 85225** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Pro Pio Diamond LLC**<br>**c/o Emilio Suster**<br>**Box 630653**<br>**Miami, FL 33163** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Roman Towers, LLC**<br>**c/o Roman Narovilanski**<br>**P.O. Box 35-1106**<br>**Brooklyn, NY 11235** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Rosebriar Partnership**<br>**1186 Lenox Cir.**<br>**Attn:  Suzanne Pichulik**<br>**Atlanta, GA 30306** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **RTM Operating Company**<br>**c/o Laura McCoy**<br>**1155 Permimeter Center West**<br>**Atlanta, GA 30338** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Spellings**<br>**c/o Mary Miller & Carol Miller**<br>**2078 Kirby Pkwy**<br>**Memphis, TN 38119** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Spirit Master Funding III LLC**<br>**14631 N. Scottsdale Rd.**<br>**Suite 200**<br>**Scottsdale, AZ 85254** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Stargazer Properties**<br>**c/o Dana and Norma Laine**<br>**3440 Santa Clara Cir**<br>**Costa Mesa, CA 92626** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Steve and Nancy Rush**<br>**4499 Glenwood Ave**<br>**Decatur, GA 30032** |

Sheet    **3**    of    **4**    continuation sheets attached to the Schedule of Codebtors

In re   **Lee's Famous Recipes, Inc.**                                          ,   Case No.   __11-68463__
_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Sysco Food Services**<br>**2225 Riverdale Rd**<br>**Atlanta, GA 30337** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Tenolok Partners, Ltd.**<br>**c/o ComRealty**<br>**701 N. Post Oak Rd., #515**<br>**Houston, TX 77024** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **The Gary W. Schaffer Revocable**<br>**c/o Gary W. Schaffer**<br>**313 Hearthstone News**<br>**Alexandria, VA 22314** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Volunteer South, Inc.**<br>**Attn:  George Gebhardt**<br>**P.O. Box 49**<br>**Gordonsville, TN 38563** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **WW Tsang LLC**<br>**c/o Warren Tsang**<br>**250 Morning Glen Dr.**<br>**Suwanee, GA 30024** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **Customized Distribution LLC**<br>**5545 Shawland Road**<br>**Jacksonville, FL 32254** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **John Tsern**<br>**16 Morning View Dr.**<br>**Newport Coast, CA 92657** |
| **Famous Recipe Company Oper**<br>**6055 Barfield Road**<br>**Suite 200**<br>**Atlanta, GA 30328** | **2J Investment Group**<br>**c/o Barry Raskin**<br>**763 2nd Street**<br>**Encinitas, CA 92024** |
| **Jeffrey Miller**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | **Mrs W L.P.**<br>**815 West Paces Ferry Road NW**<br>**Atlanta, GA 30327** |
| **John Tsern**<br>**16 Morning View Dr.**<br>**Newport Coast, CA 92657** | **LEES HOLDING COMPANY INC**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** |

Sheet __4__ of __4__  continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of Georgia

In re __**Lee's Famous Recipes, Inc.**__                                          Case No. __**11-68463**__
                                  Debtor(s)                   Chapter __**11**__

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that
compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept (as retainer) | $ | **80,576.38** |
| Prior to the filing of this statement I have received | $ | **149,514.82\*** |
| Balance Due | $ | **0.00** |

2.    $ __**1,039.00**__ of the filing fee has been paid.

3.    The source of the compensation paid to me was:

☒ Debtor          ☐ Other (specify):

4.    The source of compensation to be paid to me is:

☒ Debtor          ☐ Other (specify):

5.    ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

Dated: __**July 15, 2011**__                          **/s/ J. Robert Williamson**
                                           **J. Robert Williamson 765214**
                                           **Scroggins & Williamson**
                                           **127 Peachtree St. NE**
                                           **1500 Candler Bldg.**
                                           **Atlanta, GA 30303**
                                           **404-893-3880  Fax: 404-893-3886**
                                           **centralstation@swlawfirm.com**

---

\*Holding $80,576.38 as retainer and has been paid pre-petition $68,938.44 from an advance "evergreen" retainer for pre-bankruptcy services,
including Chapter 11 planning, negotiations with creditors and representation of Applicant as a creditor in the pending Chapter 11 case of Famous
Recipe Company Operations, LLC

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   **Lee's Famous Recipes, Inc.** ,

Debtor

Case No.   **11-68463**

Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,265,000.00 | | |
| B - Personal Property | Yes | 11 | 3,594,634.25 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 3,394,597.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 67.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 35 | | 12,070,332.60 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 62 | | | |
| Total Assets | | | 5,859,634.25 | | |
| Total Liabilities | | | | 15,464,996.60 | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Lee's Famous Recipes, Inc.**                                    Case No.    **11-68463**

                                                          Debtor(s)        Chapter     **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**64**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **July 15, 2011**                    Signature    **/s/ Charles L. Cooper, Jr.**

                                                          **Charles L. Cooper, Jr.**
                                                          **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

.

# United States Bankruptcy Court
## Northern District of Georgia

In re **Lee's Famous Recipes, Inc.** _____ ,

_____
Debtor

Case No. _____ **11-68463** _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEES HOLDING COMPANY INC**<br>**171 Brooks Street, SE**<br>**Suite F**<br>**Fort Walton Beach, FL 32548** | | | **100% Stockholder** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date ____ **July 15, 2011** _____

Signature **/s/ Charles L. Cooper, Jr.** _____
**Charles L. Cooper, Jr.**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0** ____ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of Georgia

| In re | Lee's Famous Recipes, Inc. | Case No. | 11-68463 |
|---|---|---|---|
| | Debtor(s) | Chapter | 11 |

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **July 15, 2011**

**/s/ Charles L. Cooper, Jr.**

**Charles L. Cooper, Jr./President**
Signer/Title

2790 Panola Road, LLC
c/o Woodall Realty Co.
3155 Roswell Rd., Ste. 100
Atlanta, GA 30305


2J Investment Group
c/o Barry Raskin
763 2nd Street
Encinitas, CA 92024


ADT SECURITY
PO BOX 371994
PITTSBURGH, PA 15250


Allison Agency
c/o Chris Allison
500 Prs. Clinton Ave., Ste 311
Little Rock, AR 72201


ALLISON AGENCY
c/o Stone Ward
225 E. Markham
Little Rock, AR 72201


Alonda Wood, Trustee
418 Woodcrest Lane
Franklin, TN 37067


ALSTON & BIRD
PO BOX 933124
ATLANTA, GA 31193


AMTRUST NORTH AMERICA INC
PO BOX 318004
CLEVELAND, OH 44131

ASTER SIZEMORE
CAT SIZEMORE II, LLC
159 WOODLAND AVE
HAZARD, KY 41701


Avatar Real Estate LLC
c/o Anil Vaswani
Box 13585
Atlanta, GA 30324


Bailey-Johnson Heights Inc.
450 E. Paces Ferry Road
Atlanta, GA 30305


BECKY ESTES
BECKY ESTES, INC.
803 SOUTH LINCOLN BLVD
HODGENVILLE, KY 42748


BILL MOORE
HAZARD FOOD SYSTEMS, INC.
PO BOX 390
HAZARD, KY 41702


BILL WATHEN
DE-MAX, INC.
1001 BURLEW BLVD
OWENSBORO, KY 42301


BJ NEWTON
TRIPLE NEWT, INC.
108 WEST JOHN ROWAN BLVD
BARDSTOWN, KY 40004


BOB BURDEN
ROBERT D BURDEN CO., INC.
PO BOX 743
ST MARY'S, OH 45885

BOB BURICK
CHICK-INNS, INC.
2823 FERNSIDE COURT
DAYTON, OH 45414-2174


Brauvin Net Capital LLC
c/o John Siragusa
205 N. Michigan Ave S #1900
Chicago, IL 60601


BRUCE & DEBBIE WOOLDRIDGE
BRUCE LEE'S, LLC
102 ELM STREET
STANFORD, KY 40484


C&C Limited
c/o Martha A. Melton
230 Duck Court
San Mateo, CA 94404


Carlton Parrott
122 Wexford Drive
Newnan, GA 30265


Cawthon-Hollums Properties, In
965 Virginia Avenue
P.O. Box 82640
Atlanta, GA 30354


CENTURYLINK
PO BOX 1319
CHARLOTTE, NC 28201


Charles Cooper
171 Brooks Street, SE
Suite F
Fort Walton Beach, FL 32548

CHRIS FREEMAN
BLUE STAR 5, INC.
439 AGEE STREET
HARRODSBURG, KY 40330


City of College Park
P.O. Box 87137
Atlanta, GA 30337


City of Forest Park Admin/Fin.
745 Forest Pkwy
P.O. Box 69
Forest Park, GA 30298


City of Suwanee
330 Town Center Avenue
30024


Clayton County Tax Commissione
Clayton County Admin Annex 3
2nd Fl, 121 S. McDonough St.
Jonesboro, GA 30236


Coastal Bank and Trust
71 NE Beal Parkway
Fort Walton Beach, FL 32548


COLONIAL LIFE
PREMIUM PROCESSING
PO BOX 903
COLUMBIA, SC 29202


COPY PRODUCTS CO
PO BOX 12904
PENSACOLA, FL 32591


COX COMMUNICATIONS
PO BOX 9001078
LOUISVILLE, KY 40290

Customized Distribution LLC
5545 Shawland Road
Jacksonville, FL 32254


Customized Distribution LLC
P. Alexander - Miller Martin
1170 Pchtree St. NE, Ste 800
Atlanta, GA 30309


Daoud Intrnl Foods & Restauran
c/o Ken M. David
3033 Burning Tree Lane
Cincinnati, OH 45237


DAVID BAY
LICKING VALLEY OIL, INC.
PO BOX 246
BUTLER, KY 41006


DAVID NEWTON
501 E BROADWAY STREET
CAMPBELLSVILLE, KY 42718


DAVID YOHE
FAMOUS RECIPE FRIED CHICKEN OF LIMA, INC
959 BELLEFONTAINE AVE
LIMA, OH 45804


Decatur Diamond LLC
c/o Emilio Suster
Box 630653
Miami, FL 33163


DeKalb County Tax Commissioner
120 W. Trinity Place, Rm 208
Decatur, GA 30030

DELL FINANCIAL SERVICES LP
ACCT 6011500021198562
PO BOX 689020
DES MOINES, IA 50368


DENNIS SOBIK
SOBIK SANDWICH SHOPS, INC.
211 WEST 25TH STREET
SANFORD, FL 32771


DINSMORE & SHOHL LLP
PO BOX 640635
CINCINNATI, OH 45264


DIRECT CAPITAL CORP
PO BOX 643451
CINCINNATI, OH 45264


DIVERSIFIED FOODS & SEASONINGS
P.O. Box 54339
New Orleans, LA 70154


DJMJ-1, LLC
c/o David Montgomery
7024 Alderwood Court
Lacey, WA 98503


DOUG MORTIMER & MIKE PRATER
MAGOFFIN, INC.
PO BOX 593
SALYERSVILLE, KY 41465


DOUG SHELEY
22 ROSEBAY LN
GREENSBORO, NC 27455

DURVIL REALTORS AUCTIONEER DBA
TRANZON ASSET ADVISORS
1108-A N DIXIE AVE
ELIZABETHTOWN, KY 42701


EMMETT & JENNY GAMACHE
EJG ENTERPRISES, INC.
514 EARTH CITY EXPRESSWAY SUITE 319
ST LOUIS, MO 63045


En Gedi Investments LLC
c/o Albert Kuo
1699 Hood Court
Santa Clara, CA 95051


EXULT ENTERPRISES LLC   DBA
2DEVELOP
12211 HEATHERWICK DR
CYPRESS, TX 77429


Famous Recipe Company Oper
c/o John McManus
3554 Habersham @ Nrthlak Bld H
Tucker, GA 30084


Famous Recipe Company Oper
6055 Barfield Road
Suite 200
Atlanta, GA 30328


FEDERAL EXPRESS INC
Acct #365460566
PO BOX 371461
PITTSBURGH, PA 15250


Finegood Family Trust
c/o Ken Epstein
Suite 101, 5000 N. Parkway
Calabasas, CA 91302

FLORIDA U C FUND
FLORIDA DOR UNEMPLOYMENT TAX
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399


Fulton County Tax Commissioner
141 Pryor Street
Atlanta, GA 30303


GAMMAGE & BURNHAM
TWO NORTH CENTRAL, 15TH FLOOR
PHOENIX, AZ 85004


GARY WALLACE
MT ORAB FAMOUS RECIPE
103 GLOVER DRIVE
MT ORAB, OH 45154


GARY WHITNEY
WHITNEY FOODS, LLC
489 AMBERLEY DRIVE
LEXINGTON, KY 40515


GE Capital Franchise Finance
c/o G. Crochet - Kutak Rock
225 Peachtree Street NE
Atlanta, GA 30361


GE Captial Franchise Finance
Kinsey Moreland
P.O. Box 1711
Orlando, FL 32802


GERALD KALER
GHKALER, LLC
2412 GRAND AVENUE
WAUSAU, WI 54403

GORDON & COREY PACE
#204-455 ADLERLEA STREET
Duncan, British Columbia
CN V9L 3V3


GUARDIAN
PO BOX 95101
CHICAGO, IL 60694


Gwinnett County Tax Commission
75 Langley Drive
Lawrenceville, GA 30046


Halper Enterprises, Inc.
c/o Christian Traini
5269 Buford Hwy
Atlanta, GA 30340


Hardee's Food Systems, Inc.
Well's Fargo Lockbox E2001-49
3440 Flair Drive
El Monte, CA 91731


HARLEYSVILLE INSURANCE
PROCESSING CENTER
PO BOX 37712
PHILADELPHIA, PA 19101


HARMON & CONNIE HODGE
LFR OF LONDON, INC.
1214 SALLY'S BRANCH ROAD
LONDON, KY 40741


HARMON HODGE; CONNIE HODGE & EUGENE BECK
LEE'S OF MANCHESTER, INC.
1214 SALLY'S BRANCH ROAD
LONDON, KY 40741

HENRY LOVING
HTL, INC.
14407 PIPERS TERRACE
MIDLOTHIAM, VA 23114


Hundoble Trust
c/o Dennies & Debbie Hundoble
1994 Cherry Hill Drive
Discovery Bay, CA 94505


IFC CREDIT CORPORATION
ATTN LORETTA JOHNSON
191 WAUKEGAN RD STE 315
NORTHFIELD, IL 60093


INFOSYNC Services LLC
1938 N. Woodlawn
Suite 110
Wichita, KS 67208


Intercall
P.O. Box 403749
Atlanta, GA 30384


Internal Revenue Service
Centralized Insolvency
P.O. Box 7436
Philadelphia, PA 19101-7436


Internal Revenue Service
401 W. Peachtree Street NW
Atlanta, GA 30308


Irving Sherman Trust
c/o John Hamburger
2808 Anthony Lane South
Minneapolis, MN 55418

J PAUL NEWTON
NEWTON FOODS, INC.
110 NINE IRON COURT
CAMPBELLSVILLE, KY 42718


J&J Properties
c/o Bart Johnston
4424 Forsythe Place
Nashville, TN 37205


J&J Properties
c/o P. Sales - Bradley Arant
Box 340025
Nashville, TN 37203


JACKIE & RUTH CLAYCOMB
JACKIE CLAYCOMB, INC.
409 TALMAGE-MAYO ROAD
HARRODSBURG, KY 40330


JAMES BALDERSON
DEB, INC.
2770 WEST DRIVE
ZANESVILLE, OH 43701


JAMES BROWN
GRAND HAVEN BUSINESS CENTER
101 RODGERS PARK DRIVE
CYNTHIANA, KY 41031


JAMES JOLLIFF
THOM RESTAURANTS, INC.
406 CHURCHILL DRIVE
FINDLAY, OH 45840


JAN JEFFERS
POLLO PARTNERS
PO BOX 5087
ONEIDA, TN 37841

```
JANET & KARA WESTERMANN
WESTERMANN FOODS, LLC
752 ANCHORS BEND COVE
CLOVER, SC 29710


JASON FISHER
PROMOW, INC.
1902 NORTH BISHOP
ROLLA, MO 65401


JEFF SHUFF
HEN PEN LTD
115 N WASHINGTON STREET
TIFFIN, OH 44883


Jeffrey Miller
171 Brooks Street, SE
Suite F
Fort Walton Beach, FL 32548


JERRY BELL
FAMOUS FOODS OF RICHMOND
2819 EAST MAIN STREET
RICHMOND, IN 47374


Jets Associates, Ltd.
c/o John Tegtmeyer
9 Indian Hill Point
Hilton Head Island, SC 29926


JIM & JOHN FISHER
FISHER'S SIZZLING, INC.;  FISHER DEVELOP
1550 MISSOURI BLVD
JEFFERSON CITY, MO 65109


JOE DRYE
JOE DRYE, INC.
236 MEADOW LANE
LEBANON, KY 40033
```

JOE LANGKABEL
2711 BEL AIRE DRIVE
HIGHLAND, MI 48357


JOHN & SUSIE STILWELL
STILWELL ENTERPRISES, INC.
1260 NORTHEAST 10TH STREET
OCALA, FL 34470


JOHN EARL BUTTOLPH
5020 CAMPUS DRIVE
NEWPORT BEACH, CA 92660


JOHN ERDMANN
3099 SOUTH FIRST STREET
MILAN, TN 38358


JOHN F TSERN     DBA
PARK MEADOWS & MERCHANTS LLC
16 MORNING VIEW DR
NEWPORT COAST, CA 92657


JOHN F TSERN  DBA
THE JOHN F TSERN TRUST ACCOUNT
16 MORNING VIEW DR
NEWPORT COAST, CA 92657


John Tsern
16 Morning View Dr.
Newport Coast, CA 92657


JOHN TSERN  DBA
2430 MCALPINE LLC
16 MORNING VIEW DR
NEWPORT COAST, CA 92657


JR GEM INC
16 MORNING VIEW DR
NEWPORT COAST, CA 92657

KAY ROSSER
WING IT, INC.
167 ASHLEY STREET
FLEMINGSBURG, KY 41041


KEN & ANNIE BANKS
TRAMAINE, INC.
8081 WICLIFF COURT
JACKSONVILLE, FL 32223


KEN COLLINS & BOB HOWER
CHHC, INC.
3223 ANGEL'S WAY
SANDUSKY, OH 44870


KEN DAVID
DOUD INT'L FOODS & RESTAURANTS, LLC
650 LUNKEN PARK DRIVE
CINCINNATI, OH 45226


KEN GRAUL
LEE OF MOUNT STERLING, INC.
117 WELSLEY WAY
MOUNT STERLING, KY 40353


KEN RIDDLE
FAR HILLS DEVELOPMENT, LLC
7800 MILLERTON DRIVE
CENTERVILLE, OH 45459


KEVIN & REBECCA MILLER
KBRL ENTERPRISES, INC.
487 CROOKSVILLE ROAD
RICHMOND, KY 40475


KEVIN MOLL
9999 SANDY HOLLOW DR
ORLANDO, FL 32827

KIMBERLY & LONNIE DENNIS
178 SOUTH DIXIE BLVD
RADCLIFF, KY 40160


Kwong Yuen Seung
6814 Georgia Hwy. 85
Riverdale, GA 30274


LAMON HUBBS
MAJOR HOLDINGS, INC.
706 TENNESSEE ROAD
ALBANY, KY 42602


LARRY & MARGARET GADBERRY
GADBERRY, INC.
100 BUTTERCUP LANE
CAMPBELLSVILLE, KY 42718


LARRY ADSIT
112 SHERBOURNE DRIVE
SPARTANBURG, SC 29307


LARRY LAWSON
JL LAWSON, INC.
PO BOX 368
MATTOON, IL 61938


LEE'S ADVERTISING COOPERATIVE
171 BROOKS STREET
SUITE F
FORT WALTON BEACH, FL 32548


LEES HOLDING COMPANY INC
171 Brooks Street, SE
Suite F
Fort Walton Beach, FL 32548

```
LELAND STEWART
STEWART HOLDING, INC.
1737 OLD CROSS ROAD
MIDDLESBORO, KY 40965


LESLIE HIESTAND & KAY ALFIR
FAMOUS RECIPE OF JEFFERSON COUNTY, INC.
2925 BROWNSBORO ROAD
LOUISVILLE, KY 40206


MADISON CAPITAL LLC
9D GWYNNS MILL CT
OWINGS MILLS, MD 21117


Main Street Loan, Inc.
c/o Howard Zidell
604 Main street
Vancouver, WA 98660


Mallet, Bobbie D.
7049 Berea Road
Douglasville, GA 30135


MARK SMITH
SMITH FOODS OF NEW ALBANY, INC.
728 ROLLING CREEK DRIVE
NEW ALBANY, IN 47150


Midori LLC
c/o Eunice Tsai
3644 - El Chamblee
Atlanta, GA 30341


MIKE & SUE TELLMAN
LFR OF MADISON COUNTY, INC.
6368 SOUTH 625 WEST
PENDLETON, IN 46064
```

```
MIKE FORT
FORT FAMILY FOOD, INC.
341 TROJAN LANE
NEW CASTLE, IN 47362


Miller, Mary B.
2078 Kirby Pkwy
Memphis, TN 38119


MIRAMAR PLACE OFFICES INC
205 BROOKS STREET SUITE 201
FT WALTON BCH, FL 32548


MISSION RESTAURANTS INC
LEXINGTON EQUIPMENT
171 BROOKS ST  STE F
FT WALTON BCH, FL 32548


Morris Manning & Martin
1600 Atlanta Financial Center
3343 Peachtree Street, NE
Atlanta, GA 30326


Mrs W L.P.
815 West Paces Ferry Road NW
Atlanta, GA 30327


Mrs. W, L.P.
J. Mayes - Sutherland Asbill
999 Peachtree Street NE
Atlanta, GA 30309


MYL Properties
c/o Mark Tzalka
24300 Harland St.
West Hills, CA 91307
```

NEIL KAUFMAN
GZK, INC.
660 FAME ROAD
DAYTON, OH 45449


OHIO BWC
BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271


OHIO DEPT OF JOB & FAMILY SVCS
PO BOX 182413
COLUMBUS, OH 43218


PEPSI
MARC WOLFSON
704 KENDALL BROOK LANE
ST AUGUSTINE, FL 32095


PHILIP J BRYCE PC
212 SOUTH PETERS RD  STE 101
KNOXVILLE, TN 37923


PITNEY BOWES GLOBAL FINANCIAL
ACCT# 8251614
PO BOX 371887
PITTSBURGH, PA 15250


PITNEY BOWES PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250


Platkiewicz, Mary Louise
641 N. Tower Ave.
Chandler, AZ 85225

Pro Pio Diamond LLC
c/o Emilio Suster
Box 630653
Miami, FL 33163


RAY BOYD
BOFAM, INC.
571 EAST CENTER STREET
MARION, OH 43302


RHONDA LANE
CHIC RON, INC.
127 LINCOLN PLAZA
STANFORD, KY 40484


RICH DOTTS & GREG ANDERSON
ANDERSON & DOTTS MGMT, INC.
119 COMMERCIAL AVE SW
NEW PHILADELPHIA, OH 44663


RICHARD H POWELL &
ASSOCIATES PA
PO DRAWER 2167
FT WALTON BCH, FL 32549


RICK & SHERRY PUTHOFF
FAMOUS FOODS OF MUSKEGON, INC.
13 HARTFORD AVE
MUSKEGON, MI 49442


ROB & HOLLIE WESTBROOK
WESTBROOK, INC.
104 NINE IRON COURT
CAMPBELLSVILLE, KY 42718


ROB & JULIE BALDWIN
J&R FOODS, INC.
223 OAKGROVE STREET
PARCHMENT, MI 49004

```
ROBERT BRASHEAR
BRASHEAR & BRASHEAR, INC.
PO BOX 958
BEREA, KY 40403


ROBERT WORKMAN JR
WORKMAN OIL CO.
PO BOX 566
FOREST, VA 24551-0566


Roman Towers, LLC
c/o Roman Narovilanski
P.O. Box 35-1106
Brooklyn, NY 11235


Rosebriar Partnership
1186 Lenox Cir.
Attn: Suzanne Pichulik
Atlanta, GA 30306


RTM Operating Company
c/o Laura McCoy
1155 Perimeter Center West
Atlanta, GA 30338


SCOTT GRIFFITH
FRFC SPRINGFIELD, INC.
301 NORTH MAIN STREET PO BOX 383
NEW CARLISLE, OH 45344


See Also Attached Exhibit G


SHUMRICK INTERNATIONAL
c/o Terry Shumrick
1315 Cryer Avenue
Cincinnati, OH 45208
```

SOFTLAYER
4849 Alpha Road
Paterson, NJ 07522


Spellings
c/o Mary Miller & Carol Miller
2078 Kirby Pkwy
Memphis, TN 38119


Spirit Master Funding III LLC
14631 N. Scottsdale Rd.
Suite 200
Scottsdale, AZ 85254


SPRINT
PO BOX 4181
CAROL STREAM, IL 60197


Stargazer Properties
c/o Dana and Norma Laine
3440 Santa Clara Cir
Costa Mesa, CA 92626


Steve and Nancy Rush
4499 Glenwood Ave
Decatur, GA 30032


Steve and Nancy Rush
1209 16th Avenue South
Nashville, TN 37212


STEVE CARTER
CARNEY, INC.
PO BOX 88
BEREA, KY 40403

```
STEVE DIVELEY
DIVELEY DEVELOPMENT CORP
301 WEST MAIN STREET
DANVILLE, IL 61832


SWANTREE LLC
LEES 1 & LEES 2
820 N. HWY 393, SUITE K
SANTA ROSA BEACH, FL 32459


Sysco Food Services
2225 Riverdale Rd
Atlanta, GA 30337


Sysco Food Services
c/o D. Laddin - AGG
171 17th Street NW, Ste 2100
Atlanta, GA 30363


Tenolok Partners, Ltd.
c/o ComRealty
701 N. Post Oak Rd., #515
Houston, TX 77024


The Gary W. Schaffer Revocable
c/o Gary W. Schaffer
313 Hearthstone News
Alexandria, VA 22314


THE UPS STORE 4969
174 WATERCOLOR WAY  STE 103
SANTA ROSA BCH, FL 32459


TIM & CAROL HAGAN
TELLMAN ENTERPRISES
921 E DUPONT ROAD PMB #896
FORT WAYNE, IN 46825
```

```
TIMOTHY HIXEN
DUCOTY, INC.
702 SOUTH POINTE DRIVE
ARLEY, AL 35541


TOM & SHARON FESMIRE
FESMIRE FOODS, INC.
309 CAMELIA TRACE DRIVE
MARYVILLE, TN 37801


TOM CUMMINS
FAMOUS RECIPE F CINCINNATI; FAMOUS RECIP
3638 ROUND BOTTOM ROAD
CINCINNATI, OH 45244


TRANZON ASSET ADVISORS
1108-A North Dixie Ave.
Elizabethtown, KY 42701


UNITEDHEALTHCARE INSURANCE CO
DEPT CH 10151
PALATINE, IL 60055


UPS INC
PO BOX 7247-0244
PHILADELPHIA, PA 19170


VAUGHAN & MURPHY
260 PEACHTREE ST NW
STE 1600
ATLANTA, GA 30303


VICTOR RAY
FAMOUS FOODS, INC.
902 SOUTH SHERIDAN ROAD
TULSA, OK 74112
```

```
Volunteer South, Inc.
Attn: George Gebhardt
P.O. Box 49
Gordonsville, TN 38563



WELLS FARGO FINANCIAL LEASING
ACCOUNT # 006-6012612-005
PO BOX 6434
CAROL STREAM, IL 60197



WILLIS INS SVCS OF GA INC  DBA
WILLIS INS SERV OF ATLANTA INC
ONE GLENLAKE PKWY  11TH FL
ATLANTA, GA 30328



WW Tsang LLC
c/o Warren Tsang
250 Morning Glen Dr.
Suwanee, GA 30024
```

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Lee's Famous Recipes, Inc.**                              Case No.    **11-68463**

                                                    Debtor(s)        Chapter    **11**


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **Lee's Famous Recipes, Inc.**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**LEES HOLDING COMPANY INC**
**171 Brooks Street, SE**
**Suite F**
**Fort Walton Beach, FL 32548**


☐ None [*Check if applicable*]


**July 15, 2011**                              **/s/ J. Robert Williamson**
Date                                            **J. Robert Williamson 765214**
                                                Signature of Attorney or Litigant
                                                Counsel for   Lee's Famous Recipes, Inc.
                                                **Scroggins & Williamson**
                                                **127 Peachtree St. NE**
                                                **1500 Candler Bldg.**
                                                **Atlanta, GA 30303**
                                                **404-893-3880 Fax:404-893-3886**
                                                **centralstation@swlawfirm.com**