IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CASE NO. 11-68463 |
| | ) | |
| LEE'S FAMOUS RECIPES, INC., | ) | CHAPTER 11 |
| | ) | |
| Debtor. | ) | JUDGE BRIZENDINE |

DEBTOR'S MONTHLY FINANCIAL REPORTS

FOR THE PERIOD

FROM        JULY 1, 2011        TO  JULY 31, 2011


Comes now the above-named debtor and files its Periodic Financial Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


Attorney for Debtor
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
J. HAYDEN KEPNER, JR.
Georgia Bar No. 416616
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559


Debtor's Address
and Phone Number:

171 Brooks Street, SE
Fort Walton Beach, FL 32548
Tel. (850) 244-6575

Attorney's Address
and Phone Number:

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
Tel.  (404) 893-3880

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING _July 1_ AND ENDING _July 31, 2011_

Name of Debtor: _Lee's Famous Recipes, Inc_ Case Number _11-68463_
Date of Petition: _June 23, 2011_

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 51,564.16 (a) | 59,657.95 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | 471,415.13 | 471,415.13 |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 471,415.13 | 471,415.13 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 522,979.29 | 531,073.08 |
| **5. DISBURSEMENTS** | | |
| A. Advertising | | |
| B. Bank Charges | | |
| C. Contract Labor | | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | | |
| J. Payroll - Net *(See Attachment 4B)* | | |
| K. Professional Fees (Accounting & Legal) | | |
| L. Rent | | |
| M. Repairs & Maintenance | | |
| N. Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | | |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | 308,649.17 | 316,742.96 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 308,649.17 | 316,742.96 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | 214,330.12 | 214,330.12 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _22nd_ day of _Aug._, 20 _11_                    _(signature)_
                                                      (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| *Schedule Attached* | *471,415.13* | *471,415.13* |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| *Schedule Attached* | *308,249.17* | *316,742.96* |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**MOR - 3**
**Schedule of Other Receipts**

| | |
|---|---|
| Spice sales | 116444.53 |
| Royalty Income | 10821.47 |
| Expense reimbursement | 8300.00 |
| Notes receivable collections | 112405.86 |
| Accounts receivable collections | 68452.17 |
| Rebates | 15508.20 |
| Pepsi deposit | 50000.00 |
| Road show deposits | 71093.05 |
| Equipment deposit | 16300.00 |
| Miscellaneous Income | 2089.85 |
| | 471415.13 |

**Schedule of Other Disbursements**

| | Current | Cumulative |
|---|---|---|
| Payroll | 87612.67 | 87612.67 |
| Payroll taxes | 16647.02 | 16647.02 |
| Travel | 29756.05 | 33204.77 |
| IT Support | 2475.00 | 2475.00 |
| Telephone and Internet | 2330.54 | 2330.54 |
| Office expense | 678.69 | 893.56 |
| Equipment leases | 5834.64 | 9749.53 |
| Health Insurance | 14559.04 | 14559.04 |
| Other benefits | 1449.50 | 1449.50 |
| Shipping | 819.19 | 958.85 |
| Office lease | 3253.14 | 3253.14 |
| Storage | 1000.00 | 1000.00 |
| Coastal loan | 37000.00 | 37000.00 |
| Awards | 2218.69 | 2523.69 |
| Training | 7908.87 | 7908.87 |
| Property Insurance | 12476.88 | 12476.88 |
| Property maintenance | 3825.00 | 3825.00 |
| Spice purchases | 27699.58 | 27699.58 |
| U.S. Trustee | 325.00 | 325.00 |
| Bank charges | 470.65 | 541.29 |
| Transfer of advertising deposits | 50309.02 | 50309.02 |
| | 308649.17 | 316742.96 |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: *Lee's Famous Recipes, Inc.*  Case Number: *11 - 68463*

Reporting Period beginning *July 1*    Period ending *July 31, 2011*

ACCOUNTS RECEIVABLE AT PETITION DATE:  *127,724.51*

### ACCOUNTS RECEIVABLE RECONCILIATION
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | |
|---|---|
| Beginning of Month Balance | $ *127,724.56* |
| PLUS: Current Month New Billings | *122,075.66* |
| MINUS: Collection During the Month | $ *(68,452.17)* (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ * |
| End of Month Balance | $ *181,348.00* (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ *149,159.79* | $ *16,820.81* | $ *8,109.00* | $ *7,258.40* | $ *181,348.00* (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| *Ken David* | *Various* | *Franchisee is interested in opening new restaurants internationally, but will not be allowed to, until royalties are current.* |
| | | |
| | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: *Lee's Famous Recipes, Inc.*    Case Number: *11 - 68463*

Reporting Period beginning *July 1*    Period ending *July 31, 2011*

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | *Schedule Attached* | | *84,798.48* |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL AMOUNT**    *84,798.48*

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ *16,884.27* | (a) |
| PLUS: New Indebtedness Incurred This Month | $ *84,798.48* | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ *(16,884.27)* | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ *84,798.48* | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| *Coastal Bank* | *7/15* | *37000.00* | *None* | *None* |
| | | | | |

**TOTAL**    *37000.00* (d)

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

Attachment 2
MOR - 5

Post - Petition Accounts Payable

| | Days O/S | Vendor | | |
|---|---|---|---|---|
| 06-Jul | 25 | Diversified | Spice purchases | 464.40 |
| 06-Jul | 25 | Diversified | Spice purchases | 10350.91 |
| 12-Jul | 19 | Diversified | Spice purchases | 2465.19 |
| 14-Jul | 17 | Diversified | Spice purchases | 8794.05 |
| 15-Jul | 16 | Diversified | Spice purchases | 3634.81 |
| 15-Jul | 16 | Diversified | Spice purchases | 16109.39 |
| 16-Jul | 15 | Diversified | Spice purchases | 4410.00 |
| 16-Jul | 15 | Diversified | Spice purchases | 2205.00 |
| 21-Jul | 10 | Diversified | Spice purchases | 18660.00 |
| 26-Jul | 5 | Diversified | Spice purchases | 2453.01 |
| 26-Jul | 5 | Diversified | Spice purchases | 2101.38 |
| 26-Jul | 5 | Diversified | Spice purchases | 13150.34 |

84798.48

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _Lee's Famous Recipes, Inc._   Case Number: _11 - 68463_

Reporting Period beginning _July 1_   Period ending _July 31, 2011_

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:          $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $ _____ (a)
    PLUS: Inventory Purchased During Month          $ _____
    MINUS: Inventory Used or Sold          $ _____
    PLUS/MINUS: Adjustments or Write-downs          $ _____ *
    Inventory on Hand at End of Month          $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % | = _____ 100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _5 050.00_ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $ _- 0 -_ (a)(b)
    MINUS: Depreciation Expense          $ _____
    PLUS: New Purchases          $ _None_
    PLUS/MINUS: Adjustments or Write-downs          $ _____ *
Ending Monthly Balance          $ _- 0 -_

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

---

(a)This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

MOR-6

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: *Lee's Famous Recipes Inc.*      Case Number: *11 - 68463*

Reporting Period beginning *July 1*      Period ending *July 31, 2011*

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at _____ . If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: *Coastal*      BRANCH: _____

ACCOUNT NAME: *D - I - P*      ACCOUNT NUMBER: ▬▬▬*7109*

PURPOSE OF ACCOUNT: _____ **OPERATING**

| | |
|---|---|
| Ending Balance per Bank Statement | $ *245 948.50* |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ *31 818.38* * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ *214 730.12* **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Coastal Bank and Trust**
A DIVISION OF SYNOVUS BANK, MEMBER FDIC
PO BOX 12866 PENSACOLA, FL 32591-2966

## Statement of Account

Last statement:    July 12, 2011
This statement:    August 09, 2011
Total days in statement period: 28
          -710-9      907      560
Page 1 of 3

LEE'S FAMOUS RECIPES INC
DEBTOR-IN-POSSESSION, CASE #11-68463
OPERATING ACCOUNT
171 BROOKS ST SUITE F
FT WALTON BEACH FL 32548-3718

Direct inquiries to:                0
850 436-7800

## Summary of Account Balance

| | | | | |
|---|---|---|---|---|
| Beginning balance | 226,304.04 | | | |
| Deposits/Credits | 414,440.64 | Low balance | 126,398.32 |
| Withdrawals/Debits | 318,495.11 | Average balance | 235,155.02 |
| Ending balance | 322,249.57 | Average collected balance | 210,051.00 |

### Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1002 | 07-14 | 28,144.95 | 300024 | 07-20 | 2,218.69 |
| 1003 | 07-18 | 8,013.49 | 300025 | 07-26 | 600.00 |
| 1004 | 07-26 | 29,144.90 | 300026 | 08-03 | 1,626.57 |
| 1006 * | 07-29 | 434.00 | 300027 | 08-02 | 100.00 |
| 1007 | 08-02 | 23.44 | 300028 | 08-02 | 500.00 |
| 1008 | 08-03 | 8,013.49 | 300029 | 08-04 | 700.00 |
| 300000 * | 07-13 | 11,314.98 | 300030 | 08-04 | 60.00 |
| 300001 | 07-20 | 2,475.00 | 300031 | 08-02 | 800.00 |
| 300004 * | 07-14 | 226.18 | 300032 | 07-21 | 303.12 |
| 300006 | 07-14 | 13.78 | 300033 | 07-26 | 377.85 |
| 300007 | 07-15 | 4,234.54 | 300034 | 07-26 | 309.57 |
| 300007 | 07-14 | 803.31 | 300035 | 07-27 | 7,908.87 |
| 300008 | 07-18 | 6,578.69 | 300036 | 07-26 | 12,476.86 |
| 300009 | 07-15 | 219.72 | 300037 | 07-26 | 16,884.27 |
| 300010 | 07-19 | 62.60 | 300038 | 08-01 | 221.03 |
| 300011 | 07-18 | 232.41 | 300039 | 07-27 | 800.00 |
| 300012 | 07-19 | 367.30 | 300040 | 07-29 | 1,229.78 |
| 300014 * | 08-05 | 1,626.57 | 300041 | 08-01 | 1,100.00 |
| 300015 | 07-18 | 100.00 | 300042 | 08-02 | 1,100.00 |
| 300016 | 07-14 | 500.00 | 300043 | 07-27 | 1,352.93 |
| 300017 | 07-19 | 700.00 | 300044 | 08-01 | 146.98 |
| 300018 | 07-19 | 60.00 | 300045 | 08-01 | 1,795.79 |
| 300020 * | 07-14 | 9,824.10 | 300046 | 08-02 | 148.38 |
| 300021 | 07-19 | 232.72 | 300047 | 08-02 | 108.59 |
| 300022 | 07-15 | 30,000.00 | 300048 | 08-04 | 5,780.15 |
| 300023 | 07-16 | 7,000.00 | 300049 | 08-02 | 3,825.00 |

**Coastal Bank and Trust**
A DIVISION OF SYRCUSE BANK, MEMBER FDIC
PO BOX 12965 PENSACOLA, FL 32591-2965

August 09, 2011
-710-9
LEE'S FAMOUS RECIPES INC

## Checks

| Number | Date | Amount | | Number | Date | Amount |
|--------|------|--------|--|--------|------|--------|
| 300050 | 08-02 | 325.00 | | 300061 | 08-08 | 487.48 |
| 300051 | 07-27 | 45,000.00 | | 300062 | 08-03 | 30,000.00 |
| 300052 | 07-28 | 5,309.02 | | 300063 | 08-04 | 6,000.00 |
| 300053 | 08-04 | 122.27 | | 300065 * | 08-08 | 3,850.00 |
| 300055 * | 08-02 | 250.00 | | 300066 | 08-08 | 2,100.00 |
| 300056 | 08-03 | 666.74 | | 300067 | 08-08 | 1,850.00 |
| 300057 | 08-09 | 2,405.81 | | 300068 | 08-03 | 2,183.58 |
| 300058 | 08-02 | 2,095.80 | | 300069 | 08-09 | 215.08 |
| 300059 | 08-02 | 252.00 | | 300070 | 08-05 | 315.00 |
| 300060 | 08-04 | 325.68 | | * Skip in check sequence | | |

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 07-15 | Online Debit Memo | To ████7117 | 100.00 |
| 07-15 | Online Debit Memo | To ████7125 | 100.00 |
| 07-15 | Online Debit Memo | To ████7126 | 364.04 |
| 08-03 | Preauthorized Wd | Softlayer TE2946 Debits | 154.00 |
| | | 110802 St. 133617 | |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 07-14 | Deposit | | 3,268.20 |
| 07-18 | Deposit | | 1,840.00 |
| 07-18 | Deposit | | 3,755.47 |
| 07-19 | Remote Express Dep | | 13,017.15 |
| 07-20 | Deposit | | 95.42 |
| 07-20 | Deposit | | 4,721.27 |
| 07-21 | Remote Express Dep | | 7,268.72 |
| 07-21 | Remote Express Dep | | 50,000.00 |
| 07-22 | Remote Express Dep | | 12,240.00 |
| 07-22 | Remote Express Dep | | 42,273.07 |
| 07-22 | Remote Express Dep | | 49,159.18 |
| 07-25 | Remote Express Dep | | 1,600.00 |
| 07-25 | Remote Express Dep | | 9,717.83 |
| 07-26 | Remote Express Dep | | 1,641.44 |
| 07-28 | Remote Express Dep | | 60.96 |
| 07-28 | Remote Express Dep | | 3,285.27 |
| 07-28 | Remote Express Dep | | 4,000.00 |
| 07-29 | Remote Express Dep | | 17,112.44 |
| 07-29 | Remote Express Dep | | 300.00 |
| 07-29 | Remote Express Dep | | 9,125.91 |
| 08-01 | Deposit | | 23,478.93 |
| 08-01 | Preauthorized Credit | Lees OP109 Cash Conc | 7,995.37 |
| | | 110801 BATCH OFFSET | 295.05 |
| 08-01 | Remote Express Dep | | 2,294.15 |
| 08-01 | Remote Express Dep | | 5,709.37 |
| 08-01 | Remote Express Dep | | 9,300.00 |
| 08-01 | Remote Express Dep | | 49,571.21 |
| 08-02 | Remote Express Dep | | 11,744.87 |

August 09, 2011
·710-9
LEE'S FAMOUS RECIPES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-03 | Remote Express Dep | | 600.00 |
| 08-03 | Remote Express Dep | | 1,403.65 |
| 08-08 | Remote Express Dep | | 2,071.19 |
| 08-09 | Remote Express Dep | | 21.95 |
| 08-09 | Remote Express Dep | | 1,558.38 |
| 08-09 | Remote Express Dep | | 17,837.99 |
| 08-09 | Remote Express Dep | | 50,578.21 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-12 | 226,304.04 | 07-21 | 195,081.55 | 08-01 | 313,849.65 |
| 07-13 | 214,989.06 | 07-22 | 297,753.80 | 08-02 | 318,318.61 |
| 07-14 | 177,746.04 | 07-25 | 308,662.06 | 08-03 | 275,677.80 |
| 07-15 | 135,727.64 | 07-26 | 279,764.60 | 08-04 | 262,886.80 |
| 07-18 | 128,398.32 | 07-27 | 224,702.70 | 08-05 | 260,744.23 |
| 07-19 | 137,992.95 | 07-28 | 214,707.44 | 08-08 | 254,875.93 |
| 07-20 | 138,115.95 | 07-29 | 245,948.50 | 08-09 | 322,249.57 |

**Coastal Bank and Trust**
A DIVISION OF SYNOVUS BANK, MEMBER FDIC
PO BOX 12955 PENSACOLA, FL 32591-2955

## Statement of Account

Last statement:     June 30, 2011
This statement:     July 12, 2011
Total days in statement period: 13
████-710-9          907          560
Page 1 of 2

LEE'S FAMOUS RECIPES INC
DEBTOR-IN-POSSESSION, CASE #11-68463
OPERATING ACCOUNT
171 BROOKS ST SUITE F
FT WALTON BEACH FL 32548-3718

Direct Inquiries to:          0
850 438-7800

## Summary of Account Balance

| | | |
|---|---|---|
| Beginning balance | 0.00 | |
| Deposits/Credits | 229,383.95 | Low balance          0.00 |
| Withdrawals/Debits | 3,079.91 | Average balance          94,373.23 |
| Ending balance | 226,304.04 | Average collected balance          62,151.00 |

### Checks

| Number | Date | Amount | | Number | Date | Amount |
|---|---|---|---|---|---|---|
| 1001 | 07-12 | 364.04 | | 300013 * | 07-12 | 800.00 |
| 300002 * | 07-12 | 549.38 | | * Skip in check sequence | | |
| 300003 | 07-12 | 835.66 | | | | |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 07-11 | Preauthorized Wd | Dlx For Business Bus Prod 110711 02021221171128 | 530.93 |

### Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 07-05 | Deposit | | 396.73 |
| 07-05 | Deposit | | 1,262.69 |
| 07-06 | Deposit | | 5,300.83 |
| 07-06 | Deposit | | 8,300.00 |
| 07-06 | Deposit | | 23,902.62 |
| 07-07 | Deposit | | 37,836.09 |
| 07-07 | Deposit | | 46,098.00 |
| 07-08 | Deposit | | 1,403.66 |
| 07-08 | Deposit | | 1,943.95 |
| 07-08 | Deposit | | 7,789.92 |
| 07-08 | Deposit | | 9,113.47 |
| 07-08 | Deposit | | 16,300.00 |
| 07-08 | Deposit | | 49,591.96 |

Page 2 of 2

**Coastal Bank and Trust**
A DIVISION OF SYNOVUS BANK, MEMBER FDIC
PO BOX 12966 PENSACOLA, FL 32591-2966

July 12, 2011
710-9
LEE'S FAMOUS RECIPES INC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 07-11 | Automatic Transfer | Transfer From Deposit System ACCOUNT 7117 | 100.00 |
| 07-11 | Automatic Transfer | Transfer From Deposit System ACCOUNT 7125 | 100.00 |
| 07-12 | Automatic Transfer | Transfer From Deposit System ACCOUNT 7125 | 384.04 |
| 07-12 | Deposit | | 54.95 |
| 07-12 | Deposit | | 3,000.00 |
| 07-12 | Deposit | | 16,495.05 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-05 | 1,659.42 | 07-07 | 123,096.96 | 07-11 | 208,908.98 |
| 07-06 | 39,162.87 | 07-08 | 209,239.91 | 07-12 | 226,304.04 |

**Lee's Famous Recipes, Inc.**

**Bank Reconciliation**

**Coastal Bank D-I-P Operating Account** ████-710-9

| Balance Per Bank Statement | July 31, 2011 | | | | $ | 245,948.50 |
|---|---|---|---|---|---|---|

**Add: Deposits in Transit**

| Date | Amount | Date | Amount |
|---|---|---|---|
| | | | |
| | | | |

| | 245,948.50 |
|---|---|

**Less: Outstanding Checks:**

| Check | Amount | Check | Amount | Check | Amount |
|---|---|---|---|---|---|
| 14 | 1,626.57 | 41 | 1,100.00 | 50 | 325.00 |
| 26 | 1,626.57 | 42 | 1,100.00 | 53 | 122.27 |
| 27 | 100.00 | 44 | 146.98 | 54 | 10,815.31 |
| 28 | 500.00 | 45 | 1,795.79 | 55 | 250.00 |
| 29 | 700.00 | 46 | 148.38 | 56 | 666.74 |
| 30 | 60.00 | 47 | 108.59 | | |
| 31 | 800.00 | 48 | 5,780.15 | | |
| 38 | 221.03 | 49 | 3,825.00 | | |

| Total Outstanding Checks | 31,818.38 |
|---|---|

| Balance Per Books | July 31, 2011 | $ | 214,130.12 |
|---|---|---|---|

### Book Reconciliation

| Balance Per Books | July 31, 2011 | $ | 214,130.12 |
|---|---|---|---|

**Add: Deposits - Income**

Other Deposits

**Less: Checks Issued**

Other Charges

| Balance Per Books | July 31, 2011 | $ | 214,130.12 |
|---|---|---|---|

## ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: *Lee's Famous Recipes Inc.*   Case Number: *11-68463*

Reporting Period beginning *July 1*   Period ending *July 31, 2011*

NAME OF BANK: *Coastal*   BRANCH: _____

ACCOUNT NAME: *D-I-P - Operating*

ACCOUNT NUMBER: ████ *7109*

PURPOSE OF ACCOUNT: _____ **OPERATING** _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | *Check Register Attached* | | *203,918.83* |
| | | *Additional Checks —* | | |
| 7/14 | 1002 | *Payroll Acct.* | *Transfer* | *29,144.85* |
| 7/15 | 1003 | *Tax Acct.* | *Transfer* | *8,013.49* |
| 7/28 | 1004 | *Payroll Acct.* | *Transfer* | *29,144.90* |
| 7/29 | 1006 | *Tax Acct.* | *Transfer* | *434.00* |
| 7/15 | N/A | *Tax Acct.* | *Transfer* | *364.04* |
| 7/15 | N/A | *Tax Acct.* | *Transfer* | *100.00* |
| 7/15 | N/A | *Payroll Acct.* | *Transfer* | *100.00* |
| 7/1 | N/A | *Dix for Bus.* | *Bank Charge* | *530.93* |
| | | | | |
| | | | | |

TOTAL   $271,751.04

MOR-8

Generated:8/19/2011 10:37:39 AM

## AP Check Register

| Check Number | Check Date | Check Amount | Vendor Name | Purpose |
|---|---|---|---|---|
| 300000 | 07/11/2011 | $11,314.98 | TOM BROZICH | Expense Reimb |
| 300001 | 07/11/2011 | $2,475.00 | KEVIN MOLL | IT Support |
| 300002 | 07/11/2011 | $549.35 | CHUCK COOPER | Expense Reimb |
| 300003 | 07/11/2011 | $836.55 | CHUCK COOPER | Expense Reimb |
| 300004 | 07/11/2011 | $225.18 | CENTURYLINK | Telephone |
| 300005 | 07/11/2011 | $13.78 | COPY PRODUCTS CO | Copier |
| 300006 | 07/11/2011 | $4,234.84 | MADISON CAPITAL LLC | Equipment Lease |
| 300007 | 07/11/2011 | $803.91 | CHRIS RAK | Expense Reimb |
| 300008 | 07/11/2011 | $6,578.89 | UNITEDHEALTHCARE INSURANCE CO | Health Insurance Prem |
| 300009 | 07/11/2011 | $210.72 | COLONIAL LIFE | Benefit Premium |
| 300010 | 07/11/2011 | $62.50 | LASER SUPPLY & SERVICE INC | Toner |
| 300011 | 07/11/2011 | $232.41 | ADT SECURITY | Alarm |
| 300012 | 07/11/2011 | $367.30 | UPS INC | Shipping |
| 300013 | 07/11/2011 | $800.00 | CHUCK COOPER | Car Allowance |
| 300014 | 07/11/2011 | $1,626.57 | MIRAMAR PLACE OFFICES INC | July rent |
| 300015 | 07/11/2011 | $100.00 | DELL FINANCIAL SERVICES LP | Equipment Lease |
| 300016 | 07/11/2011 | $500.00 | SWANTREE LLC | Storage |
| 300017 | 07/11/2011 | $700.00 | WELLS FARGO FINANCIAL LEASING | Copier Lease |
| 300018 | 07/11/2011 | $60.00 | PITNEY BOWES GLOBAL FINANCIAL | Postage Machine |
| 300019 | 07/11/2011 | $800.00 | JEFF MILLER | Car Allowance |
| 300019 | 07/11/2011 | ($800.00) | JEFF MILLER | Void - Check Lost |
| 300020 | 07/12/2011 | $9,824.10 | TOM BROZICH | Expense Reimb |
| 300021 | 07/12/2011 | $232.72 | CHRIS RAK | Expense Reimb |
| 300022 | 07/14/2011 | $30,000.00 | COASTAL BANK AND TRUST | Loan Payment |
| 300023 | 07/14/2011 | $7,000.00 | COASTAL BANK AND TRUST | Loan Payment |
| 300024 | 07/14/2011 | $2,218.69 | TROPHYCENTER.COM | Franchise Awards |
| 300025 | 07/15/2011 | $800.00 | CHUCK COOPER | Aug - Car Allowance |
| 300026 | 07/15/2011 | $1,626.67 | MIRAMAR PLACE OFFICES INC | Aug Rent |
| 300027 | 07/15/2011 | $100.00 | DELL FINANCIAL SERVICES LP | Aug Equip Lease Pymt |
| 300028 | 07/15/2011 | $500.00 | SWANTREE LLC | Aug Storage Unit |
| 300029 | 07/15/2011 | $700.00 | WELLS FARGO FINANCIAL LEASING | Aug - Copier Lease |
| 300030 | 07/15/2011 | $60.00 | PITNEY BOWES GLOBAL FINANCIAL | Aug - Postage Machine |
| 300031 | 07/15/2011 | $800.00 | JEFF MILLER | Aug - Car Allowance |
| 300032 | 07/19/2011 | $303.12 | CHUCK COOPER | Expense Reimb |
| 300033 | 07/19/2011 | $377.65 | GARY BRYANT | Expense Reimb |
| 300034 | 07/19/2011 | $309.87 | COX COMMUNICATIONS | Phone/Internet |
| 300035 | 07/19/2011 | $7,906.87 | EXULT ENTERPRISES LLC  DBA | Training Video |
| 300036 | 07/19/2011 | $12,476.88 | WILLIS INS SVCS OF GA INC  DBA | Vacant Prop Insurance |
| 300037 | 07/19/2011 | $16,664.27 | DIVERSIFIED FOODS & SEASONINGS | Spice Invoices |
| 300038 | 07/19/2011 | $221.03 | UPS INC | Shipping |
| 300039 | 07/20/2011 | $800.00 | JEFF MILLER | Replace lost ck 300019 |
| 300040 | 07/28/2011 | $1,229.78 | GUARDIAN | Benefit Premium |
| 300041 | 07/26/2011 | $1,100.00 | JEFF MILLER | July - Health Allowance |
| 300042 | 07/26/2011 | $1,100.00 | JEFF MILLER | Aug - Health Allowance |
| 300043 | 07/26/2011 | $1,362.93 | CHUCK COOPER | Expense Reimb |
| 300044 | 07/26/2011 | $146.98 | DON KUPSKI | Expense Reimb |
| 300045 | 07/26/2011 | $1,795.79 | INTERCALL | Conf Call |
| 300046 | 07/26/2011 | $146.38 | ELLEN GASH | Expense Reimb |
| 300047 | 07/26/2011 | $108.59 | FEDERAL EXPRESS INC | Shipping |
| 300048 | 07/26/2011 | $5,760.15 | UNITEDHEALTHCARE INSURANCE CO | Health Insurance Prem |
| 300049 | 07/26/2011 | $3,825.00 | DURVIL REALTORS AUCTIONEER DBA | Vac Prop Lawn Maint |
| 300050 | 07/26/2011 | $325.00 | US TRUSTEE | Bankruptcy |
| 300051 | 07/26/2011 | $46,000.00 | LEES ADVERTISING COOP INC | Pepsi money |
| 300052 | 07/26/2011 | $5,309.02 | LEES ADVERTISING COOP INC | Adv Fees pd w/Royalty |
| 300053 | 07/26/2011 | $122.27 | UPS INC | Shipping |
| 300054 | 07/26/2011 | $10,616.31 | DIVERSIFIED FOODS & SEASONINGS | Spice Invoices |
| 300055 | 07/27/2011 | $250.00 | PITNEY BOWES PURCHASE POWER | Postage for Machine |
| 300056 | 07/27/2011 | $666.74 | CHRIS RAK | Expense Reimb |

$203,918.83

Copyright InfoSync Services and RightViewWeb.com

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor *Lee's Famous Recipes Inc.*    Case Number: *11 . 68463*

Reporting Period beginning *July 1*    Period ending *July 31, 2011*

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at _____. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: *First City*    BRANCH: _____

ACCOUNT NAME: *Pre-Petition*    ACCOUNT NUMBER: *7951*

PURPOSE OF ACCOUNT: _____ OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | *- 0 -* |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | *- 0 -* **(a) |

*Debit cards are used by _____

**If Closing Balance is negative, provide explanation: _____

_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7





**First City Bank**
Integrity. Service. Community.
Post Office Drawer 2977
Fort Walton Beach, Florida 32549-2977
(850) 244-5151

ACCOUNT:          7951       PAGE:    1
DOCUMENTS:        0          07/29/2011

```
********AUTO**SCH 5-DIGIT 32547
524 0.8367 AV 0.340        3 1 23
```
LEES FAMOUS RECIPES INC                    <C>
OPERATING ACCOUNT
171 BROOKS ST SUITE F
FT WALTON BEACH FL  32548-3718

### * * *  F I N A L   S T A T E M E N T  * * *

==================================================

Change to Payment Order of Items: Effective July 6, 2011
When processing items on your account, the first items we pay are
checks cashed by our employees or that you have written to us. We then
pay any items that were submitted electronically. Finally we pay the
remaining items in check number order. Lower numbers are paid first.
Change to Funds Availability Policy: Effective July 21, 2011
If availability of funds is delayed, the first $200 of all checks
deposited to your account will be available the next business day.

==================================================

BUSINESS ACCOUNT    7951

==================================================

|  |  | LAST STATEMENT 06/30/11 | 45,168.97 |
|---|---|---|---|
| MINIMUM BALANCE | .00 | CREDITS | .00 |
| AVERAGE BALANCE | 30,459.56 | 7 DEBITS | 45,168.97 |
|  |  | THIS STATEMENT 07/29/11 | .00 |

- - - - - - - OTHER DEBITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| SOFTLAYER TE2946 DEBITS SL 133617 | 07/01 | 134.00 |
| TRANSFER TO BUSINESS ACCOUNT   7994 | 07/01 | 5,204.46 |
| TRANSFER TO BUSINESS ACCOUNT   7986 | 07/05 | 66.64 |
| TRANSFER TO BUSINESS ACCOUNT   7994 | 07/05 | 24,118.46 |
| BCEMD NFLTFIFTH THIRD ACH MERCHANT FEES 444 | 07/06 | 20.00 |
| IRS USATAXPYMT 270158783490776 | 07/06 | 7,835.49 |
| CLOSING WITHDRAWAL | 07/07 | 7,789.92 |

### * * *  C O N T I N U E D  * * *



# First City Bank

Integrity. Service. Community.

Post Office Drawer 2977
Fort Walton Beach, Florida 32549-2977
(850) 244-5161

**FDIC**

| | |
|---|---|
| ACCOUNT: | ●7951 |
| DOCUMENTS: | 0 |

PAGE:    2
07/29/2011

LEES FAMOUS RECIPES INC

BUSINESS ACCOUNT ●7951

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
*                        |   TOTAL FOR       |      TOTAL           *
*                        |   THIS PERIOD     |    YEAR TO DATE      *
* ---------------------- | ----------------- | -------------------- *
* TOTAL OVERDRAFT FEES:  |      .00          |         .00          *
* ---------------------- | ----------------- | -------------------- *
* TOTAL RETURNED ITEM FEES: |   .00          |         .00          *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE...........BALANCE | DATE...........BALANCE | DATE...........BALANCE |
|---|---|---|
| 07/01        39,830.51 | 07/06         7,789.92 | |
| 07/05        15,645.41 | 07/07            .00 | |

Please see reverse for important information.

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: *Lee's Famous Recipes Inc.*    Case Number: *11-68463*

Reporting Period beginning *July 1*    Period ending *July 31, 2011*

NAME OF BANK: *First City*    BRANCH: _____

ACCOUNT NAME: *Pre-petition*

ACCOUNT NUMBER: *7951*

PURPOSE OF ACCOUNT: **OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| 7/1 | N/A | Softlayer | Bank Charges | 134.00 |
| 7/1 | N/A | Payroll Acct | Transfer to Payroll Account | 5,204.46 |
| 7/5 | N/A | A/P Acct. | Transfer to A/P - Misc. Expense | 66.64 |
| 7/5 | N/A | Payroll Acct. | Transfer to Payroll Account | 24,118.46 |
| 7/6 | N/A | Bank Charges | | 20.00 |
| 7/6 | N/A | IRS | Tax Payment | 7,835.49 |
| 7/7 | N/A | Coastal D.J.P | Operating Acct To close Account | 7,789.92 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL    $45,168.97

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: _Leo's Famous Recipes Inc._  Case Number: _11 - 68463_

Reporting Period beginning _July 1_  Period ending _July 31, 2011_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at

NAME OF BANK: _Coastal_  BRANCH: _____

ACCOUNT NAME: _D-I-P_  ACCOUNT NUMBER: ▮▮▮▮ _7117_
PURPOSE OF ACCOUNT: **PAYROLL**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | _16,698.58_ |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | _16,598.58_ * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | _100.00_ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

Transaction Inquiry : Account Activity Settings                    Page 1 of 1

## View All Activity

| Request Successful |
|---|

Enter your inquiry criteria in the form fields below, then choose 'View Results'.

☐ Criteria



Account Number *     7117-Lees New Payroll Acct          | Lookup |

Inquiry Type *       All Activity

Posting Date         ○ All available dates

                     ⦿ Range:    From 07/01/2011   To 07/20/2011

☐ Account Details

Account Number:      7117-Lees New Payroll Acct

Balances as of 04:07:12 PM EST on 08/16/2011

| | | | |
|---|---|---|---|
| Ledger Balance: | $100.00 | Current Balance: | $100.00 |
| Available Balance: | $100.00 | 1-Day Float: | $0.00 |
| 2-Day Float: | $0.00 | 3-Day Float: | $0.00 |
| Net Activity Today: | $0.00 | Related Available Balance: | $0.00 |

Results 1-16    |<    <    >    >|

| Date | Status | Description | Serial Number | Withdrawal Amount | Deposit Amount | Balance | Image |
|---|---|---|---|---|---|---|---|
| 07/29/2011 | | ECP INCLEARING CHECK | 213 | $3,284.30 | | $16,698.58 | |
| 07/29/2011 | | ECP INCLEARING CHECK | 211 | $2,294.83 | | $19,982.88 | |
| 07/29/2011 | | CHECK | 209 | $6,967.39 | | $22,277.51 | |
| 07/26/2011 | | REMOTE EXPRESS DEP | | | $29,144.00 | $29,244.00 | |
| 07/21/2011 | | ECP INCLEARING CHECK | 202 | $2,294.82 | | $100.00 | |
| 07/20/2011 | | ECP INCLEARING CHECK | 198 | $1,056.24 | | $2,394.82 | |
| 07/19/2011 | | ECP INCLEARING CHECK | 205 | $6,967.39 | | $3,450.86 | |
| 07/19/2011 | | ECP INCLEARING CHECK | 203 | $973.20 | | $10,418.25 | |
| 07/18/2011 | | ECP INCLEARING CHECK | 204 | $3,284.30 | | $11,391.45 | |
| 07/18/2011 | | ECP INCLEARING CHECK | 200 | $1,736.30 | | $14,675.75 | |
| 07/18/2011 | | ECP INCLEARING CHECK | 199 | $2,955.69 | | $16,412.05 | |
| 07/18/2011 | | CHECK | 197 | $6,967.39 | | $19,367.84 | |
| 07/15/2011 | | ECP INCLEARING CHECK | 201 | $2,909.83 | | $26,335.02 | |
| 07/15/2011 | | CREDIT MEMO FROM 1003347109 | | | $100.00 | $29,244.85 | |
| 07/15/2011 | | DEPOSIT | | | $29,144.85 | $29,144.85 | |

## Lee's Famous Recipes, Inc.

### Bank Reconciliation

**Coastal Bank D-I-P Payroll Account ●●●●●●7117**

Balance Per Bank Statement     July 31, 2011                                    $           16,698.58

Add:  Deposits in Transit

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

16,698.58

Less:  Outstanding Checks:

| 207 | 1,056.22 | 214 | 6,967.39 | | |
|-----|----------|-----|----------|--|--|
| 208 | 2,955.59 |     |          |  |  |
| 209 | 1,736.32 |     |          |  |  |
| 210 | 2,909.84 |     |          |  |  |
| 212 | 973.22   |     |          |  |  |

Total Outstanding Checks                                          16,598.58

Balance Per Books     July 31, 2011                    $              100.00

### Book Reconciliation

Balance Per Books     July 31, 2011                    $              100.00

Add: Deposits - Income

Other Deposits

Less:  Checks Issued

Other Charges

Balance Per Books     July 31, 2011                    $              100.00

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: *Lee's Famous Recipes Inc.*    Case Number: *11-68463*

Reporting Period beginning *July 1*    Period ending *July 31, 2011*

NAME OF BANK: *Coastal*    BRANCH: _____

ACCOUNT NAME: *D-I-P* _____

ACCOUNT NUMBER: ▬▬▬▬ *7117* _____

PURPOSE OF ACCOUNT: _____ PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              | *Check Register* | *Attached* |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL    $ _____

MOR-10

## Check Register

Generated:8/18/2011 9:29:55 AM

| | Name | Check | | | Amount | Type | Date |
|---|---|---|---|---|---|---|---|
| 1801 | COOPER, CHUCK L | 505317 | | 000197 | 6,967.38 | Check | 07/15/2011 |
| 1801 | COOPER, CHUCK L | 505317 | | 000206 | 6,967.39 | Check | 07/29/2011 |
| 1801 | GASH, ELLEN | 871379 | | 000199 | 1,056.24 | Check | 07/15/2011 |
| 1801 | GASH, ELLEN | 871379 | | 000207 | 1,056.22 | Check | 07/29/2011 |
| 1801 | KLIPSKI, DONALD | 795919 | | 000198 | 2,955.59 | Check | 07/15/2011 |
| 1801 | KLIPSKI, DONALD | 795919 | | 000208 | 2,955.58 | Check | 07/29/2011 |
| 1801 | MCARDLE, AMANDA | 795912 | | 000200 | 1,736.30 | Check | 07/15/2011 |
| 1801 | MCARDLE, AMANDA | 795912 | | 000209 | 1,736.32 | Check | 07/29/2011 |
| 1801 | SEERING, LORI D | 796930 | | 000201 | 2,909.83 | Check | 07/15/2011 |
| 1801 | SEERING, LORI D | 796930 | | 000210 | 2,909.84 | Check | 07/29/2011 |
| | | Checks | 10 | | 31250.7 | | |
| | | 1801 Total | 10 | | 31250.7 | | |
| 1804 | BRODZICH, THOMAS | 795950 | | 000202 | 2,294.62 | Check | 07/15/2011 |
| 1804 | BRODZICH, THOMAS | 795950 | | 000211 | 2,294.63 | Check | 07/29/2011 |
| | | Checks | 2 | | 4589.25 | | |
| | | 1804 Total | 2 | | 4589.25 | | |
| 1808 | RAK, CHRISTOPHER D | 554303 | | 000203 | 973.20 | Check | 07/15/2011 |
| 1808 | RAK, CHRISTOPHER D | 554303 | | 000212 | 973.22 | Check | 07/29/2011 |
| | | Checks | 2 | | 1946.42 | | |
| | | 1808 Total | 2 | | 1946.42 | | |
| 1811 | BRYANT, GARY A | 415041 | | 000204 | 3,284.30 | Check | 07/15/2011 |
| 1811 | BRYANT, GARY A | 415041 | | 000213 | 3,284.30 | Check | 07/29/2011 |
| | | Checks | 2 | | 6568.6 | | |
| | | 1811 Total | 2 | | 6568.6 | | |
| 1813 | MILLER, JEFFREY D | 855066 | | 000205 | 6,967.38 | Check | 07/15/2011 |
| 1813 | MILLER, JEFFREY D | 855066 | | 000214 | 6,967.39 | Check | 07/29/2011 |
| | | Checks | 2 | | 13934.78 | | |
| | | 1813 Total | 2 | | 13934.78 | | |
| | LEES FAMOUS RECIPES | Checks | 18 | | 58209.75 | | |
| | LEES FAMOUS RECIPES | | 18 | | 58209.76 | | |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: _Lee's Famous Recipes Inc._    Case Number: _11-68463_

Reporting Period beginning _July 1_    Period ending _July 31, 2011_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at

NAME OF BANK: _First City_    BRANCH: _____

ACCOUNT NAME: _Pre-petition_    ACCOUNT NUMBER: _____7994_
PURPOSE OF ACCOUNT: _____**PAYROLL**_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | _- 0 -_ |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | _- 0 -_ **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



**First City Bank**

Integrity. Service. Community.

**FDIC**

Post Office Drawer 2977
Fort Walton Beach, Florida 32549-2977
(850) 244-5151

ACCOUNT:              ██7994
DOCUMENTS:                 9

PAGE:    1
07/29/2011

```
*********AUTO**SCH 5-DIGIT 32547
526 0.9967 AV 0.340      3 1 25
‖‖⁚‖‖‖‖⁚⁚‖‖‖⁚‖‖‖‖⁚‖⁚‖‖⁚‖‖‖‖‖
LEES FAMOUS RECIPES INC                        <C>
PAYROLL ACCOUNT
171 BROOKS ST SUITE F
FT WALTON BEACH FL  32548-3718
```

**\* \* \*  F I N A L   S T A T E M E N T  \* \* \***

========================================================================

    Change to Payment Order of Items: Effective July 6, 2011
When processing items on your account, the first items we pay are
checks cashed by our employees or that you have written to us. We then
pay any items that were submitted electronically. Finally we pay the
remaining items in check number order. Lower numbers are paid first.
    Change to Funds Availability Policy: Effective July 21, 2011
If availability of funds is delayed, the first $200 of all checks
deposited to your account will be available the next business day.

========================================================================

                  BUSINESS ACCOUNT ██7994

========================================================================

| | | | |
|---|---|---|---|
| MINIMUM BALANCE | .00 | LAST STATEMENT 06/30/11 | .00 |
| AVERAGE BALANCE | .00 | 2 CREDITS | 29,322.92 |
| | | 10 DEBITS | 29,322.92 |
| | | THIS STATEMENT 07/29/11 | .00 |

- - - - - - OTHER CREDITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS ACCOUNT ██7951 | 07/01 | 5,204.46 |
| TRANSFER FROM BUSINESS ACCOUNT ██7951 | 07/05 | 24,118.46 |

- - - - - - - CHECKS - - - - - - -

| CHECK # | ..DATE.... | ..AMOUNT | CHECK # | ..DATE.... | ..AMOUNT | CHECK # | ..DATE.... | ..AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 188 | 07/05 | 6,967.40 | 191 | 07/05 | 1,736.32 | 194 | 07/05 | 973.22 |
| 189 | 07/05 | 1,056.23 | 192 | 07/01 | 2,909.84 | 195 | 07/05 | 3,462.31 |
| 190 | 07/05 | 2,955.59 | 193 | 07/01 | 2,294.62 | 196 | 07/05 | 6,967.39 |

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| CLOSING WITHDRAWAL | 07/07 | .00 |

          **\* \* \*  C O N T I N U E D  \* \* \***

Please see reverse for important information.



**First City Bank**

Integrity. Service. Community.

**FDIC**

Post Office Drawer 2977
Fort Walton Beach, Florida 32549-2977
(850) 244-5151

| | |
|---|---|
| ACCOUNT: ●7994 | PAGE: 2 |
| DOCUMENTS: 9 | 07/29/2011 |

LEES FAMOUS RECIPES INC

BUSINESS ACCOUNT ●7994

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*************************************************************
*                          |  TOTAL FOR    |    TOTAL        *
*                          |  THIS PERIOD  |  YEAR TO DATE   *
*--------------------------|---------------|-----------------*
* TOTAL OVERDRAFT FEES:    |       .00     |      .00        *
*--------------------------|---------------|-----------------*
* TOTAL RETURNED ITEM FEES:|       .00     |      .00        *
*************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 07/01              .00 | 07/05              .00 | 07/07              .00 |

Please see reverse for important information.

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: *Lee's Famous Recipes Inc.*     Case Number: *11-68463*

Reporting Period beginning *July 1*     Period ending *July 31, 2011*

NAME OF BANK: *First City*     BRANCH: _____

ACCOUNT NAME: *Pre-petition* _____

ACCOUNT NUMBER: *7994* _____

PURPOSE OF ACCOUNT: ____ **PAYROLL** _____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  | *Check Register* | *Attached* |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                    $ _____

MOR-10

Generated 08/19/2011 9:31:57 AM

## Check Register

| Code | EE ID | Employee Name | Emp ID | Amount | Check # | Amount | Check Date | Check Type |
|------|-------|---------------|--------|--------|---------|--------|-----------|-----------|
| 11 | 1801 | COOPER, CHUCK L | 503317 | | 000188 | 6,957.40 | 07/01/2011 | Check |
| 11 | 1801 | GASH, ELLEN | 871379 | | 000189 | 1,056.23 | 07/01/2011 | Check |
| 11 | 1801 | KUPSKI, DONALD | 795919 | | 000190 | 2,955.59 | 07/01/2011 | Check |
| 11 | 1801 | MCARDLE, AMANDA | 795912 | | 000191 | 1,736.32 | 07/01/2011 | Check |
| 11 | 1801 | SEERING, LORI D | 795930 | | 000192 | 2,909.84 | 07/01/2011 | Check |
| | | | Checks | 5 | | 15625.38 | | |
| | | | 1801 Total | 5 | | 15625.38 | | |
| 11 | 1804 | BROZICH, THOMAS | 795950 | | 000193 | 2,254.62 | 07/01/2011 | Check |
| | | | Checks | 1 | | 2254.62 | | |
| | | | 1804 Total | 1 | | 2254.62 | | |
| 11 | 1808 | RAK, CHRISTOPHER D | 554303 | | 000194 | 973.22 | 07/01/2011 | Check |
| | | | Checks | 1 | | 973.22 | | |
| | | | 1808 Total | 1 | | 973.22 | | |
| 11 | 1811 | BRYANT, GARY A | 415041 | | 000195 | 3,462.31 | 07/01/2011 | Check |
| | | | Checks | 1 | | 3462.31 | | |
| | | | 1811 Total | 1 | | 3462.31 | | |
| 11 | 1813 | MILLER, JEFFREY D | 855066 | | 000196 | 6,967.39 | 07/01/2011 | Check |
| | | | Checks | 1 | | 6967.39 | | |
| | | | 1813 Total | 1 | | 6967.39 | | |
| LEES FAMOUS RECIPES | | | Checks | 9 | | 29322.92 | | |
| LEES FAMOUS RECIPES | | | | 9 | | 29322.92 | | |

Copyright InfoSync Services and RightViewWeb.com

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: *Lee's Famous Recipes Inc.*   Case Number: *11-68463*

Reporting Period beginning *July 1*   Period ending *July 31, 2011*

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: *Coastal*   BRANCH: _____

ACCOUNT NAME: *D-I-P*   ACCOUNT NUMBER: ▓▓▓▓ *7125*

PURPOSE OF ACCOUNT: *TAX*

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | *534.00* |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | *434.00* * CK # 1003 |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | *100.00* **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation: _____

_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| 7/15 | 29,144.85 | Payroll Acct. | Transfer | Deposit of same amount was made to tax account rather than payroll account in error |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-11

Transaction Inquiry : Account Activity Settings                    Page 1 of 1

## View All Activity

Request Successful

Enter your inquiry criteria in the form fields below, then choose 'View Results'.

⊟ Criteria

Account Number *     ▉▉7125-Lees New Tax Account            Lookup

Inquiry Type *       All Activity

Posting Date         ○ All available dates

                     ◉ Range:    From 07/01/2011    To 07/29/2011

⊟ Account Details

Account Number:      ▉▉▉▉7125-Lees New Tax Account
Balances as of 04:05:09 PM EST on 08/16/2011

| | | | |
|---|---|---|---|
| Ledger Balance: | $646.06 | Current Balance: | $646.06 |
| Available Balance: | $646.06 | 1-Day Float: | $0.00 |
| 2-Day Float: | $0.00 | 3-Day Float: | $0.00 |
| Net Activity Today: | $0.00 | Related Available Balance: | $0.00 |

Results 1-10      |<    <    >    >|

| Date | Status | Description | Serial Number | Withdrawal Amount | Deposit Amount | Balance | Image |
|---|---|---|---|---|---|---|---|
| 07/28/2011 | | REMOTE EXPRESS DEP | | | $534.00 | $534.00 | |
| 07/20/2011 | | ECP INCLEARING CHECK | 1001 | $354.04 | | $100.00 | |
| 07/20/2011 | | PREAUTHORIZED WD IRS USATAXPYMT 110720 ▉▉▉▉▉▉1240 | | $6,013.49 | | $464.04 | |
| 07/18/2011 | | DEPOSIT | | | $6,013.49 | $6,477.53 | |
| 07/15/2011 | | CHECK | 1002 | $29,144.85 | | $464.04 | |
| 07/15/2011 | | CREDIT MEMO FROM ▉▉▉▉7109 | | | $364.04 | $29,608.89 | |
| 07/15/2011 | | CREDIT MEMO FROM ▉▉▉▉7109 | | | $100.00 | $29,244.85 | |
| 07/14/2011 | | DEPOSIT | | | $29,144.85 | $29,144.85 | |
| 07/12/2011 | | AUTOMATIC TRANSFER TRANSFER TO DEPOSIT SYSTEM ACCOUNT ▉▉▉▉7109 | | $364.04 | | | |
| 07/12/2011 | | DEPOSIT | | | $364.04 | $364.04 | |

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: *Lee's Famous Recipes, Inc.*    Case Number: *11- 68463*

Reporting Period beginning *July 1*      Period ending *July 31, 2011*

NAME OF BANK: *Coastal*        BRANCH: _____

ACCOUNT NAME: *S-T-P*        ACCOUNT # ████ *7125*

PURPOSE OF ACCOUNT: _____ TAX _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 7/12 | 1001 | Ohio Dept. of Tax. | Withholding | 364.04 |
| 7/15 | 1002 | Payroll Acct. | Transfer | 29,144.85 |
| 7/26 | 1003 | Ohio Dept. of Tax. | Withholding | 434.00 |
| 7/20 | N/A | IRS | Payroll Taxes | 8,013.49 |
| | | | | |
| | | | | |

TOTAL                                                    *37,956.38*(d)

### SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | *8,811.53* | (a) |
| Sales & Use Taxes Paid | _____ | (b) |
| Other Taxes Paid | _____ | (c) |
| TOTAL | _____ | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
(Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: _Lee's Famous Recipes Inc._  Case Number: _11 - 68463_

Reporting Period beginning _July 1_  Period ending _July 31, 2011_

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid | |
|---|---|---|---|---|
| Charles Cooper | Pres. | Car Allowance - 2 Mos. | 1,600.00 | |
| Jeff Miller | CEO, CFO | Car Allowance - 2 Mos. | 1,600.00 | |
| Charles Cooper | — | Health Ins. - 2 Mos. | 1,560.86 | |
| Jeff Miller | — | Health Ins. - 2 Mos. | 2,200.00 | |
| Charles Cooper | — | Salary - 8 Pay Periods | 7,384.62 every 2 wks. |
| Jeff Miller | — | Salary - 3 Pay Periods | 7,384.62 every 2 wks. |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 9 | |
| Number hired during the period | — | |
| Number terminated or resigned during period | — | |
| Number of employees on payroll at end of period | 9 | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | _Schedule Attached_ | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15

## LEE'S FAMOUS RECIPES, INC.
### SCHEDULE OF INSURANCE

| COVERAGE CARRIER POLICY NUMBER | EFF. DATE EXP. DATE | PREMIUM | POLICY TYPE COVERAGE AND LIMITS | LIMITS/ DEDUCTIBLES |
|---|---|---|---|---|
| **Property** Underwriters at Lloyd's, London 917GA-1206 | 12-10-10 12-10-11 | $3,248.35 | COVERAGE AND LIMITS Special Form excluding Theft, Wind/Hail ACV, 80% Coinsurance | |
| | | | Building | $295,000 |
| | | | Business Personal Property | $75,000 |
| | | | Sign | $20,000 |
| (Vacant Property – 2405 S. Ferdon Blvd. Crestview, FL) | | | DEDUCTIBLES: | $5,000 |
| **Package** Scottsdale Insurance Co. CPS1361763 | 6-24-11 6-24-12 | $12,476.88 | COVERAGE AND LIMITS Special Form, Replacement Cost, 90% Coinsurance | |
| | | | Building Limit | $1,150,000 |
| | | | Business Personal Property Limit | $175,000 |
| | | | Sign | $70,000 |
| | | | DEDUCTIBLE: | $5,000 |
| (Vacant Locations: 1950 Hosea L. Williams Dr. 590 McDonough Blvd. 1960 Bankhead Hwy. 3333 Main Street 599 University Ave. 4840 Jonesboro Rd. 2941 Lawrenceville-Suwanee Rd.) | | | General Aggregate | $2,000,000 |
| | | | Products/Completed Operations Aggregate Limit | Excluded |
| | | | Personal & Advertising Injury Limit | $1,000,000 |
| | | | Each Occurrence | $1,000,000 |
| | | | Damages to Premises Rented to You Limit | $100,000 |
| | | | Medical Expense Limit (Any One Person) | $5,000 |
| **General Liability** Harleysville Mutual Insurance Company GL000001589BJ | 12-09-10 12-09-11 | $563.58 | COVERAGE AND LIMITS | |
| | | | General Aggregate Limit | $2,000,000 |
| | | | Products/Completed Operations Aggregate Limit | $2,000,000 |
| | | | Personal & Advertising Injury Limit | $1,000,000 |
| | | | Each Occurrence Limit | $1,000,000 |
| | | | Damage to Premises Rented to You Limit | $100,000 |
| | | | Medical Expense Limit (Any One Person) | $5,000 |
| | | | DEDUCTIBLE: Per Claimant BI, PD, AI & PI incl LAE | $500 |

**EXHIBIT B-9**

| | | COVERAGE AND LIMITS | |
|---|---|---|---|
| **Automobile** Harleysville Mutual Insurance Company BA0000001589961 | 12-09-10 12-09-11 | $2,448 | |
| | | Bodily Injury & Property Damage | $1,000,000 |
| | | Uninsured/Underinsured Motorists | $1,000,000 |
| | | Medical Payments | $5,000 |
| | | Comprehensive Deductible | $1,000 |
| | | Collision Deductible | $1,000 |
| **Workers' Compensation** Harleysville Worcester Insurance Company (TN) WC0000003660001 | 12-09-10 12-09-11 | $1,046 | COVERAGE AND LIMITS | |
| | | | Each Accident | $500,000 |
| | | | Each Employee Disease | $500,000 |
| | | | Policy Limit Disease | $500,000 |
| **Workers' Compensation** Technology Insurance Company (FL) TWC3267980 | 12-22-10 12-22-11 | $1,843 | COVERAGE AND LIMITS | |
| | | | Each Accident | $500,000 |
| | | | Each Employee Disease | $500,000 |
| | | | Policy Limit Disease | $500,000 |
| **Umbrella** Harleysville Mutual Insurance Company CMB0000014383L | 12-09-10 12-09-11 | $757.50 | COVERAGE AND LIMITS | |
| | | | Each Occurrence Limit | $1,000,000 |
| | | | General Aggregate Limit | $1,000,000 |
| | | | Personal & Advertising Injury Limit | $1,000,000 |
| | | | Self Insured Retention | $10,000 |

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not
reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such
as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management,
etc.  Attach any relevant documents.

*None*

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-16

## CERTIFICATE OF SERVICE

This is to certify that on this date I served a true and correct copy of the within and foregoing

**Debtor's Monthly Financial Report** by causing same to be deposited in the United States Mail with

adequate postage affixed thereon and addressed to the following person(s):

Office of the United States Trustee
362 Richard Russell Federal Building
75 Spring Street, S. W.
Atlanta, Georgia 30303

This 1st day of September, 2011.

Respectfully submitted,

SCROGGINS & WILLIAMSON, P.C.

J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559
LAURA E. WOODSON
Georgia Bar No. 775310
Counsel for the Debtor

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
(404) 893-3880